# Tab B



## AES Total Energy Plant Puerto Rico
## PLANT PERFORMANCE TEST LOG

DATA DATE: **September 19, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow | 2 CDS Cooling Water Tank Level | 3 CDS Diff Pressure | 4 CDS Diff Pressure Ctl | 5 CDS Diff Pressure Setpoint | 6 CDS Diff Pressure | 7 CDS Inlet Pressure A | 8 CDS Inlet Pressure B | 9 CDS Inlet Pressure Sel | 10 CDS Outlet Pressure A | 11 CDS Outlet Pressure B | 12 CDS Outlet Pressure Sel | 13 CDS Cool Water Pump A Press | 14 CDS Cool Water Pump B Press | 15 CDS Cool Water Temp | 16 CDS Cool Water Temp | 17 CDS Cool Water Temp Setpoint | 18 CDS Inlet Temp | 19 CDS Outlet Temp A | 20 CDS Outlet Temp B | 21 CDS Outlet Temp C | 22 CDS Outlet Temp Selected | 23 CDS 400A Desing Valve Position | 24 CDS 400B Desing Valve Position | 25 CDS 400C Desing Valve Position | 26 CDS 400D Desing Valve Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | klb/hr | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig | psig | Deg F | % | Deg F | Deg F | Deg F | Deg F | Deg F | Deg F | % | % | % | % |
| 12:00 AM | 616380 | 68 | 2.33 | 35 | 2.40 | 2.32 | -13.01 | -18.17 | -18.20 | -21.57 | -21.63 | -21.61 | 539 | 539 | 151 | 36 | 151 | 267 | 151 | 150 | 151 | 151 | 27 | 30 | 35 | 25 |
| 12:15 AM | 614784 | 61 | 2.29 | 38 | 2.40 | 2.29 | -12.92 | -18.00 | -18.09 | -21.41 | -21.49 | -21.44 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 30 | 33 | 38 | 28 |
| 12:30 AM | 618564 | 69 | 2.38 | 39 | 2.40 | 2.36 | -13.21 | -18.14 | -18.13 | -21.55 | -21.60 | -21.56 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 12:45 AM | 621078 | 64 | 2.40 | 39 | 2.40 | 2.39 | -13.22 | -18.18 | -18.17 | -21.62 | -21.66 | -21.65 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 1:00 AM | 617575 | 57 | 2.39 | 40 | 2.40 | 2.39 | -13.07 | -18.10 | -18.17 | -21.55 | -21.62 | -21.63 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 31 | 35 | 40 | 30 |
| 1:15 AM | 618705 | 58 | 2.39 | 40 | 2.40 | 2.39 | -12.57 | -18.09 | -18.16 | -21.56 | -21.62 | -21.63 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 32 | 35 | 40 | 30 |
| 1:30 AM | 618434 | 64 | 2.40 | 40 | 2.40 | 2.37 | -12.58 | -18.15 | -18.12 | -21.54 | -21.62 | -21.58 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 32 | 35 | 40 | 30 |
| 1:45 AM | 618125 | 71 | 2.39 | 41 | 2.40 | 2.40 | -12.80 | -18.20 | -18.20 | -21.68 | -21.72 | -21.68 | 538 | 538 | 151 | 36 | 151 | 267 | 151 | 150 | 152 | 151 | 33 | 36 | 41 | 31 |
| 2:00 AM | 619016 | 72 | 2.44 | 40 | 2.40 | 2.45 | -12.59 | -17.86 | -17.83 | -21.40 | -21.40 | -21.34 | 538 | 538 | 151 | 37 | 151 | 266 | 151 | 150 | 151 | 151 | 32 | 35 | 40 | 30 |
| 2:15 AM | 612777 | 55 | 2.37 | 40 | 2.40 | 2.38 | -11.76 | -16.92 | -16.97 | -20.43 | -20.50 | -20.41 | 538 | 538 | 151 | 38 | 151 | 265 | 151 | 150 | 152 | 151 | 32 | 35 | 40 | 30 |
| 2:30 AM | 607746 | 54 | 2.43 | 40 | 2.40 | 2.43 | -11.55 | -16.53 | -16.58 | -20.02 | -20.07 | -20.04 | 536 | 538 | 151 | 38 | 151 | 265 | 151 | 150 | 151 | 151 | 32 | 35 | 40 | 30 |
| 2:45 AM | 583396 | 62 | 2.43 | 40 | 2.40 | 2.42 | -10.21 | -15.05 | -14.91 | -18.42 | -18.50 | -18.31 | 536 | 536 | 150 | 41 | 151 | 263 | 150 | 149 | 151 | 150 | 32 | 35 | 40 | 30 |
| 3:00 AM | 563611 | 71 | 2.39 | 39 | 2.40 | 2.38 | -8.94 | -13.78 | -13.90 | -17.14 | -17.21 | -17.23 | 532 | 532 | 151 | 43 | 151 | 261 | 151 | 150 | 151 | 151 | 31 | 34 | 39 | 29 |
| 3:15 AM | 546588 | 73 | 2.42 | 39 | 2.40 | 2.42 | -8.23 | -13.55 | -13.62 | -16.84 | -16.94 | -16.92 | 532 | 531 | 151 | 44 | 151 | 260 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 3:30 AM | 550978 | 60 | 2.43 | 39 | 2.40 | 2.42 | -7.28 | -13.75 | -13.72 | -17.02 | -17.09 | -17.05 | 531 | 531 | 151 | 44 | 151 | 259 | 151 | 150 | 151 | 151 | 31 | 34 | 39 | 29 |
| 3:45 AM | 552871 | 54 | 2.41 | 39 | 2.40 | 2.41 | -6.79 | -13.88 | -13.82 | -17.18 | -17.25 | -17.13 | 531 | 531 | 151 | 44 | 151 | 259 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 4:00 AM | 551173 | 65 | 2.39 | 39 | 2.40 | 2.40 | -6.63 | -13.80 | -13.77 | -17.03 | -17.12 | -17.06 | 531 | 531 | 151 | 44 | 151 | 259 | 151 | 151 | 151 | 151 | 31 | 34 | 39 | 29 |
| 4:15 AM | 550581 | 79 | 2.44 | 39 | 2.40 | 2.42 | -7.02 | -13.80 | -13.69 | -17.06 | -17.10 | -17.01 | 531 | 531 | 151 | 44 | 151 | 260 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 4:30 AM | 553052 | 74 | 2.41 | 39 | 2.40 | 2.41 | -7.01 | -13.83 | -13.79 | -17.12 | -17.18 | -17.11 | 531 | 530 | 151 | 44 | 151 | 260 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 4:45 AM | 551857 | 84 | 2.41 | 38 | 2.40 | 2.41 | -6.75 | -13.74 | -13.75 | -17.07 | -17.16 | -17.06 | 526 | 526 | 151 | 43 | 151 | 260 | 151 | 151 | 152 | 151 | 30 | 33 | 38 | 28 |
| 5:00 AM | 556560 | 95 | 2.41 | 38 | 2.40 | 2.40 | -7.04 | -14.18 | -14.11 | -17.42 | -17.46 | -17.43 | 528 | 528 | 151 | 43 | 151 | 260 | 151 | 151 | 152 | 151 | 30 | 33 | 38 | 28 |
| 5:15 AM | 574760 | 93 | 2.37 | 38 | 2.40 | 2.37 | -7.97 | -15.07 | -15.19 | -18.38 | -18.46 | -18.51 | 529 | 528 | 152 | 41 | 151 | 262 | 152 | 151 | 152 | 152 | 30 | 33 | 38 | 28 |
| 5:30 AM | 600479 | 79 | 2.36 | 40 | 2.40 | 2.34 | -9.76 | -16.84 | -16.85 | -20.26 | -20.29 | -20.22 | 530 | 530 | 152 | 37 | 151 | 265 | 152 | 151 | 152 | 152 | 32 | 35 | 40 | 30 |
| 5:45 AM | 613974 | 85 | 2.41 | 40 | 2.40 | 2.40 | -10.40 | -17.32 | -17.31 | -20.78 | -20.85 | -20.78 | 533 | 532 | 151 | 37 | 151 | 267 | 151 | 150 | 152 | 151 | 32 | 35 | 40 | 30 |
| 6:00 AM | 613101 | 93 | 2.42 | 40 | 2.40 | 2.41 | -10.67 | -17.55 | -17.56 | -21.06 | -21.11 | -21.04 | 533 | 532 | 151 | 37 | 151 | 267 | 151 | 150 | 152 | 151 | 32 | 35 | 40 | 30 |
| 6:15 AM | 641263 | 101 | 2.41 | 39 | 2.40 | 2.40 | -12.75 | -19.62 | -19.72 | -23.21 | -23.28 | -23.26 | 535 | 535 | 152 | 34 | 151 | 268 | 152 | 151 | 153 | 152 | 31 | 34 | 39 | 29 |
| 6:30 AM | 663087 | 105 | 2.41 | 39 | 2.40 | 2.42 | -13.45 | -20.36 | -20.32 | -23.93 | -24.00 | -23.91 | 536 | 535 | 151 | 33 | 151 | 269 | 151 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 6:45 AM | 667894 | 91 | 2.39 | 39 | 2.40 | 2.40 | -13.60 | -20.58 | -20.55 | -24.18 | -24.23 | -24.15 | 533 | 532 | 151 | 33 | 151 | 269 | 152 | 150 | 152 | 151 | 31 | 34 | 39 | 29 |
| 7:00 AM | 694593 | 86 | 1.95 | 43 | 2.40 | 1.95 | -14.75 | -22.08 | -22.10 | -25.30 | -25.31 | -25.31 | 533 | 533 | 151 | 31 | 151 | 269 | 152 | 150 | 152 | 151 | 36 | 39 | 44 | 33 |
| 7:15 AM | 706232 | 65 | 1.63 | 56 | 2.10 | 1.63 | -15.14 | -22.31 | -22.41 | -25.32 | -25.32 | -25.32 | 536 | 535 | 151 | 31 | 151 | 270 | 152 | 150 | 152 | 151 | 45 | 51 | 56 | 45 |
| 7:30 AM | 707888 | 52 | 1.25 | 72 | 2.16 | 1.28 | -16.09 | -22.72 | -22.73 | -25.32 | -25.32 | -25.32 | 536 | 535 | 151 | 30 | 151 | 270 | 152 | 150 | 151 | 151 | 59 | 64 | 77 | 58 |
| 7:45 AM | 705129 | 55 | 1.51 | 63 | 2.07 | 1.51 | -16.60 | -22.45 | -22.52 | -25.31 | -25.32 | -25.32 | 537 | 536 | 151 | 30 | 151 | 271 | 152 | 150 | 151 | 151 | 50 | 55 | 71 | 49 |
| 8:00 AM | 697182 | 51 | 1.95 | 48 | 2.20 | 1.95 | -17.13 | -22.03 | -22.10 | -25.31 | -25.32 | -25.31 | 536 | 535 | 151 | 30 | 151 | 272 | 152 | 150 | 151 | 151 | 39 | 42 | 51 | 37 |
| 8:15 AM | 692139 | 51 | 1.91 | 54 | 2.20 | 1.92 | -18.12 | -22.17 | -22.13 | -25.32 | -25.32 | -25.32 | 536 | 536 | 151 | 30 | 151 | 273 | 152 | 150 | 151 | 151 | 40 | 47 | 61 | 39 |
| 8:30 AM | 572843 | 50 | 1.45 | 45 | 1.69 | 1.44 | -19.57 | -22.94 | -22.76 | -25.32 | -25.32 | -25.32 | 537 | 537 | 151 | 29 | 151 | 272 | 153 | 149 | 151 | 151 | 36 | 42 | 47 | 35 |
| 8:45 AM | 702140 | 47 | 1.96 | 47 | 2.00 | 1.95 | -20.17 | -22.78 | -22.09 | -25.21 | -25.32 | -25.31 | 536 | 536 | 151 | 30 | 151 | 273 | 153 | 149 | 151 | 151 | 42 | 46 | 49 | 41 |
| 9:00 AM | 698942 | 52 | 3.07 | 29 | 2.00 | 3.06 | -20.92 | -20.61 | -20.94 | -25.29 | -25.30 | -25.28 | 538 | 538 | 153 | 27 | 151 | 274 | 155 | 150 | 152 | 152 | 22 | 27 | 37 | 20 |
| 9:15 AM | 707476 | 56 | 1.37 | 25 | 2.00 | 1.38 | -19.74 | -21.74 | -22.40 | -25.05 | -25.10 | -25.08 | 542 | 542 | 153 | 23 | 151 | 274 | 153 | 148 | 151 | 150 | 18 | 23 | 43 | 15 |
| 9:30 AM | 696511 | 49 | 1.95 | 35 | 2.09 | 1.96 | -21.42 | -21.41 | -21.42 | -24.66 | -24.69 | -24.64 | 536 | 536 | 150 | 29 | 151 | 275 | 153 | 148 | 151 | 150 | 25 | 25 | 54 | 25 |
| 9:45 AM | 678122 | 46 | 2.24 | 35 | 2.20 | 2.25 | -20.45 | -20.44 | -20.42 | -23.88 | -23.89 | -23.89 | 536 | 535 | 151 | 30 | 151 | 275 | 152 | 148 | 151 | 151 | 25 | 24 | 54 | 26 |
| 10:00 AM | 674628 | 52 | 2.38 | 35 | 2.42 | 2.37 | -20.16 | -20.14 | -20.17 | -23.73 | -23.84 | -23.70 | 535 | 534 | 151 | 31 | 151 | 276 | 152 | 149 | 152 | 151 | 32 | 32 | 37 | 31 |
| 10:15 AM | 672735 | 51 | 2.23 | 36 | 2.30 | 2.21 | -20.07 | -20.06 | -20.06 | -23.48 | -23.52 | -23.49 | 534 | 534 | 151 | 31 | 151 | 276 | 152 | 149 | 152 | 151 | 31 | 37 | 38 | 29 |
| 10:30 AM | 673154 | 47 | 2.39 | 36 | 2.30 | 2.38 | -20.30 | -20.28 | -20.24 | -23.87 | -23.86 | -23.83 | 534 | 534 | 151 | 30 | 151 | 276 | 152 | 150 | 152 | 151 | 30 | 37 | 39 | 29 |
| 10:45 AM | 675251 | 53 | 2.33 | 34 | 2.30 | 2.32 | -20.25 | -20.25 | -20.33 | -23.89 | -23.91 | -23.87 | 535 | 534 | 151 | 31 | 151 | 276 | 151 | 150 | 152 | 151 | 27 | 34 | 39 | 28 |
| 11:00 AM | 678133 | 54 | 2.26 | 36 | 2.34 | 2.27 | -20.32 | -20.30 | -20.34 | -23.85 | -23.85 | -23.83 | 535 | 535 | 151 | 31 | 151 | 276 | 151 | 150 | 152 | 151 | 28 | 33 | 42 | 30 |
| 11:15 AM | 676701 | 48 | 2.29 | 38 | 2.34 | 2.28 | -20.44 | -20.40 | -20.36 | -23.88 | -23.90 | -23.86 | 535 | 534 | 151 | 31 | 151 | 277 | 151 | 150 | 152 | 151 | 32 | 34 | 43 | 32 |
| 11:30 AM | 679494 | 54 | 2.58 | 35 | 2.38 | 2.59 | -20.37 | -20.32 | -20.40 | -24.22 | -24.26 | -24.20 | 534 | 534 | 151 | 31 | 151 | 277 | 151 | 150 | 152 | 151 | 36 | 35 | 38 | 31 |
| 11:45 AM | 679294 | 60 | 2.53 | 32 | 2.40 | 2.52 | -20.55 | -20.51 | -20.36 | -24.13 | -24.11 | -24.10 | 536 | 535 | 151 | 30 | 151 | 278 | 151 | 150 | 151 | 151 | 30 | 33 | 36 | 30 |
| 12:00 PM | 682907 | 66 | 2.50 | 30 | 2.46 | 2.50 | -20.48 | -20.43 | -20.43 | -24.13 | -24.12 | -24.14 | 535 | 535 | 151 | 30 | 151 | 277 | 152 | 150 | 151 | 151 | 28 | 31 | 34 | 28 |
| 12:15 PM | 686249 | 62 | 2.58 | 30 | 2.60 | 2.57 | -20.56 | -20.55 | -20.54 | -24.38 | -24.39 | -24.34 | 536 | 536 | 151 | 30 | 151 | 277 | 152 | 150 | 151 | 151 | 28 | 32 | 35 | 28 |
| 12:30 PM | 681183 | 48 | 2.60 | 30 | 2.60 | 2.60 | -20.41 | -20.42 | -20.43 | -24.28 | -24.35 | -24.26 | 535 | 534 | 151 | 30 | 151 | 277 | 152 | 150 | 151 | 151 | 28 | 32 | 35 | 28 |
| 12:45 PM | 681188 | 53 | 2.67 | 30 | 2.61 | 2.66 | -20.64 | -20.58 | -20.57 | -24.50 | -24.51 | -24.46 | 535 | 534 | 151 | 30 | 151 | 276 | 152 | 150 | 152 | 151 | 28 | 32 | 35 | 28 |
| 1:00 PM | 682200 | 59 | 2.70 | 29 | 2.70 | 2.69 | -20.55 | -20.55 | -20.60 | -24.52 | -24.57 | -24.52 | 536 | 535 | 151 | 30 | 151 | 276 | 152 | 150 | 152 | 151 | 28 | 32 | 34 | 27 |
| 1:15 PM | 682971 | 62 | 2.71 | 29 | 2.70 | 2.71 | -20.59 | -20.58 | -20.64 | -24.58 | -24.61 | -24.58 | 535 | 535 | 151 | 30 | 151 | 276 | 152 | 150 | 152 | 151 | 27 | 31 | 34 | 27 |
| 1:30 PM | 685797 | 44 | 2.65 | 29 | 2.70 | 2.65 | -20.56 | -20.54 | -20.54 | -24.45 | -24.50 | -24.44 | 535 | 534 | 151 | 30 | 151 | 276 | 152 | 150 | 151 | 151 | 27 | 31 | 34 | 27 |
| 1:45 PM | 684170 | 43 | 2.73 | 30 | 2.70 | 2.75 | -20.69 | -20.66 | -20.60 | -24.60 | -24.64 | -24.58 | 535 | 534 | 151 | 30 | 151 | 276 | 152 | 150 | 151 | 151 | 28 | 32 | 35 | 28 |
| 2:00 PM | 680485 | 48 | 2.60 | 30 | 2.70 | 2.60 | -20.67 | -20.66 | -20.55 | -24.46 | -24.46 | -24.38 | 545 | 544 | 152 | 28 | 151 | 276 | 153 | 151 | 153 | 152 | 28 | 32 | 35 | 28 |
| 2:15 PM | 680398 | 55 | 2.58 | 33 | 2.70 | 2.58 | -20.41 | -20.40 | -20.43 | -24.27 | -24.31 | -24.22 | 559 | 559 | 157 | 26 | 151 | 276 | 157 | 155 | 157 | 157 | 32 | 35 | 39 | 31 |
| 2:30 PM | 684593 | 61 | 2.72 | 35 | 2.70 | 2.71 | -20.47 | -20.45 | -20.46 | -24.39 | -24.48 | -24.41 | 536 | 535 | 151 | 30 | 151 | 276 | 152 | 149 | 151 | 151 | 33 | 34 | 40 | 32 |
| 2:45 PM | 683630 | 67 | 2.78 | 33 | 2.70 | 2.79 | -20.49 | -20.47 | -20.47 | -24.51 | -24.59 | -24.49 | 535 | 534 | 151 | 30 | 151 | 276 | 152 | 149 | 152 | 151 | 31 | 33 | 39 | 26 |
| 3:00 PM | 681002 | 73 | 2.73 | 32 | 2.70 | 2.71 | -20.38 | -20.33 | -20.41 | -24.37 | -24.42 | -24.37 | 536 | 535 | 151 | 30 | 151 | 275 | 152 | 150 | 152 | 151 | 27 | 31 | 37 | 25 |
| 3:15 PM | 680697 | 61 | 2.61 | 33 | 2.70 | 2.59 | -20.31 | -20.31 | -20.41 | -24.22 | -24.28 | -24.25 | 535 | 534 | 151 | 30 | 151 | 275 | 151 | 150 | 151 | 151 | 27 | 30 | 38 | 26 |
| 3:30 PM | 679837 | 52 | 2.71 | 34 | 2.70 | 2.71 | -20.46 | -20.45 | -20.36 | -24.29 | -24.34 | -24.30 | 535 | 534 | 151 | 30 | 151 | 276 | 151 | 150 | 152 | 151 | 28 | 29 | 39 | 27 |
| 3:45 PM | 679921 | 58 | 2.70 | 34 | 2.70 | 2.72 | -20.42 | -20.41 | -20.43 | -24.35 | -24.43 | -24.37 | 535 | 534 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 28 | 30 | 40 | 27 |
| 4:00 PM | 681317 | 63 | 2.69 | 34 | 2.70 | 2.68 | -19.43 | -20.31 | -20.35 | -24.25 | -24.30 | -24.28 | 535 | 535 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 29 | 30 | 40 | 28 |
| 4:15 PM | 677042 | 69 | 2.73 | 34 | 2.70 | 2.72 | -20.53 | -20.52 | -20.48 | -24.43 | -24.47 | -24.41 | 535 | 535 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 28 | 29 | 39 | 27 |
| 4:30 PM | 680531 | 75 | 2.71 | 34 | 2.70 | 2.69 | -20.55 | -20.54 | -20.53 | -24.47 | -24.55 | -24.45 | 536 | 535 | 151 | 30 | 151 | 275 | 147 | 151 | 152 | 151 | 28 | 29 | 39 | 27 |
| 4:45 PM | 678872 | 81 | 2.66 | 34 | 2.70 | 2.64 | -20.73 | -20.70 | -20.78 | -24.66 | -24.72 | -24.66 | 535 | 535 | 151 | 30 | 151 | 275 | 147 | 150 | 152 | 151 | 28 | 29 | 39 | 27 |
| 5:00 PM | 680807 | 78 | 2.72 | 34 | 2.70 | 2.73 | -20.91 | -20.94 | -20.96 | -24.88 | -24.95 | -24.90 | 536 | 535 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 28 | 29 | 40 | 27 |
| 5:15 PM | 680282 | 57 | 2.70 | 34 | 2.70 | 2.69 | -21.14 | -21.17 | -21.11 | -25.03 | -25.09 | -25.03 | 535 | 534 | 151 | 30 | 151 | 274 | 151 | 150 | 152 | 151 | 28 | 29 | 39 | 27 |
| 5:30 PM | 682309 | 47 | 2.74 | 34 | 2.70 | 2.73 | -20.94 | -20.90 | -20.97 | -24.86 | -24.91 | -24.88 | 534 | 534 | 151 | 30 | 151 | 274 | 151 | 150 | 152 | 151 | 28 | 29 | 39 | 27 |
| 5:45 PM | 682770 | 53 | 2.76 | 33 | 2.70 | 2.77 | -20.93 | -20.90 | -20.89 | -24.75 | -24.80 | -24.74 | 534 | 534 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 27 | 28 | 37 | 27 |
| 6:00 PM | 678983 | 58 | 2.88 | 29 | 2.70 | 2.88 | -20.96 | -20.96 | -20.90 | -24.81 | -24.88 | -24.83 | 535 | 534 | 151 | 30 | 151 | 275 | 151 | 150 | 152 | 151 | 27 | 27 | 31 | 29 |
| 6:15 PM | 681590 | 64 | 2.73 | 27 | 2.70 | 2.74 | -20.92 | -20.94 | -20.96 | -24.78 | -24.83 | -24.76 | 535 | 534 | 151 | 30 | 151 | 275 | 152 | 150 | 152 | 151 | 26 | 26 | 30 | 27 |
| 6:30 PM | 682496 | 69 | 2.69 | 27 | 2.70 | 2.70 | -20.97 | -20.96 | -20.97 | -24.75 | -24.79 | -24.76 | 535 | 534 | 151 | 30 | 151 | 274 | 152 | 150 | 152 | 151 | 25 | 27 | 29 | 25 |
| 6:45 PM | 685871 | 59 | 2.66 | 27 | 2.70 | 2.68 | -21.11 | -21.13 | -21.18 | -24.90 | -25.00 | -24.95 | 536 | 535 | 151 | 30 | 151 | 274 | 152 | 150 | 152 | 151 | 25 | 27 | 29 | 25 |
| 7:00 PM | 685630 | 56 | 2.74 | 27 | 2.70 | 2.73 | -20.86 | -20.90 | -20.91 | -24.70 | -24.74 | -24.73 | 535 | 534 | 151 | 30 | 151 | 274 | 151 | 150 | 151 | 151 | 25 | 27 | 29 | 25 |
| 7:15 PM | 684383 | 62 | 2.66 | 27 | 2.70 | 2.66 | -20.89 | -20.88 | -20.93 | -24.59 | -24.68 | -24.67 | 536 | 535 | 151 | 30 | 151 | 274 | 152 | 150 | 151 | 151 | 26 | 28 | 30 | 25 |
| 7:30 PM | 685241 | 67 | 2.68 | 28 | 2.72 | 2.67 | -21.12 | -21.12 | -21.08 | -24.85 | -24.94 | -24.85 | 536 | 535 | 151 | 30 | 151 | 274 | 152 | 150 | 151 | 151 | 26 | 26 | 30 | 24 |
| 7:45 PM | 680855 | 73 | 2.73 | 30 | 2.80 | 2.73 | -20.96 | -20.96 | -20.99 | -24.83 | -24.89 | -24.80 | 535 | 535 | 151 | 31 | 151 | 273 | 151 | 150 | 151 | 151 | 28 | 27 | 32 | 26 |
| 8:00 PM | 680120 | 74 | 2.78 | 31 | 2.80 | 2.77 | -21.03 | -21.04 | -21.02 | -24.90 | -24.93 | -24.86 | 536 | 535 | 151 | 31 | 151 | 273 | 151 | 150 | 151 | 151 | 29 | 28 | 33 | 27 |
| 8:15 PM | 677408 | 74 | 2.78 | 31 | 2.80 | 2.77 | -20.92 | -20.93 | -20.92 | -24.78 | -24.83 | -24.75 | 536 | 535 | 151 | 30 | 150 | 273 | 151 | 150 | 151 | 151 | 29 | 28 | 33 | 27 |
| 8:30 PM | 678716 | 63 | 2.86 | 30 | 2.80 | 2.85 | -21.02 | -21.01 | -21.04 | -24.96 | -25.00 | -24.90 | 536 | 536 | 149 | 29 | 149 | 273 | 149 | 148 | 149 | 149 | 29 | 28 | 35 | 27 |
| 8:45 PM | 667306 | 65 | 2.77 | 30 | 2.80 | 2.78 | -19.73 | -19.72 | -19.81 | -23.52 | -23.60 | -23.60 | 535 | 534 | 149 | 31 | 150 | 273 | 149 | 148 | 149 | 149 | 28 | 28 | 35 | 26 |
| 9:00 PM | 616776 | 73 | 2.86 | 30 | 2.80 | 2.87 | -17.70 | -17.69 | -17.70 | -21.42 | -21.45 | -21.42 | 532 | 532 | 150 | 35 | 150 | 271 | 150 | 149 | 150 | 150 | 28 | 30 | 35 | 26 |
| 9:15 PM | 618153 | 78 | 2.93 | 28 | 2.80 | 2.90 | -18.28 | -18.25 | -18.23 | -22.00 | -22.07 | -22.00 | 533 | 532 | 150 | 35 | 150 | 270 | 151 | 149 | 151 | 150 | 30 | 30 | 33 | 28 |
| 9:30 PM | 389144 | 59 | 1.99 | 20 | 2.10 | 2.06 | -11.99 | -12.01 | -12.50 | -16.37 | -16.43 | -16.04 | 310 | 354 | 112 | 20 | 113 | 135 | 88 | 99 | 113 | 112 | 17 | 19 | 18 | 16 |
| 9:45 PM | 603886 | 92 | 2.74 | 27 | 2.80 | 2.74 | -16.30 | -16.28 | -16.15 | -19.78 | -19.85 | -19.71 | 533 | 533 | 149 | 36 | 150 | 269 | 150 | 149 | 150 | 149 | 29 | 29 | 32 | 27 |
| 10:00 PM | 621294 | 101 | 2.82 | 28 | 2.80 | 2.83 | -18.48 | -18.46 | -18.45 | -22.17 | -22.25 | -22.16 | 534 | 533 | 151 | 35 | 150 | 269 | 151 | 150 | 151 | 151 | 30 | 30 | 33 | 29 |
| 10:15 PM | 674951 | 92 | 2.66 | 28 | 2.80 | 2.67 | -20.20 | -20.20 | -20.19 | -23.87 | -23.93 | -23.91 | 530 | 535 | 150 | 33 | 150 | 268 | 150 | 149 | 151 | 150 | 30 | 30 | 33 | 28 |
| 10:30 PM | 636543 | 79 | 2.87 | 29 | 2.80 | 2.87 | -18.32 | -18.29 | -18.23 | -22.05 | -22.07 | -22.04 | 534 | 533 | 150 | 34 | 150 | 269 | 150 | 148 | 150 | 149 | 31 | 32 | 35 | 29 |
| 10:45 PM | 617442 | 66 | 2.84 | 28 | 2.80 | 2.83 | -18.17 | -18.15 | -18.10 | -21.82 | -21.88 | -21.79 | 532 | 531 | 150 | 35 | 150 | 268 | 150 | 149 | 151 | 150 | 25 | 30 | 36 | 26 |
| 11:00 PM | 617682 | 54 | 2.78 | 28 | 2.80 | 2.78 | -18.06 | -18.03 | -18.09 | -21.75 | -21.80 | -21.73 | 532 | 532 | 150 | 35 | 150 | 268 | 150 | 149 | 151 | 150 | 25 | 30 | 36 | 26 |
| 11:15 PM | 618793 | 49 | 2.83 | 28 | 2.80 | 2.83 | -18.33 | -18.32 | -18.32 | -22.03 | -22.08 | -22.02 | 533 | 532 | 150 | 35 | 150 | 269 | 150 | 149 | 151 | 150 | 26 | 29 | 35 | 28 |
| 11:30 PM | 619535 | 49 | 2.75 | 28 | 2.80 | 2.75 | -18.57 | -18.57 | -18.58 | -22.19 | -22.26 | -22.19 | 533 | 533 | 150 | 34 | 150 | 269 | 150 | 149 | 150 | 150 | 27 | 28 | 33 | 29 |
| 11:45 PM | 621520 | 49 | 2.85 | 28 | 2.80 | 2.84 | -18.78 | -18.77 | -18.77 | -22.46 | -22.54 | -22.48 | 534 | 533 | 150 | 34 | 150 | 269 | 150 | 149 | 151 | 150 | 30 | 31 | 34 | 25 |
| 12:00 AM | 627618 | 49 | 2.68 | 28 | 2.80 | 2.67 | -18.93 | -18.88 | -18.95 | -22.37 | -22.48 | -22.51 | 534 | 534 | 151 | 34 | 150 | 268 | 151 | 149 | 151 | 150 | 31 | 33 | 33 | 19 |
| AVERAGE | 647423 | 64 | 2.34 | 38 | 2.39 | 2.34 | -15.46 | -18.94 | -18.95 | -22.43 | -22.47 | -22.43 | 535 | 535 | 151 | 34 | 151 | 270 | 152 | 150 | 152 | 151 | 32 | 35 | 41 | 30 |
| MAXIMUM | 707888 | 105 | 3.07 | 72 | 2.70 | 3.06 | -6.63 | -13.55 | -13.62 | -16.84 | -16.94 | -16.92 | 559 | 559 | 157 | 44 | 151 | 278 | 157 | 155 | 157 | 157 | 59 | 64 | 77 | 58 |
| MINIMUM | 389144 | 43 | 1.25 | 25 | 1.69 | 1.28 | -21.42 | -22.94 | -22.75 | -25.32 | -25.32 | -25.32 | 526 | 526 | 150 | 23 | 151 | 259 | 150 | 148 | 151 | 150 | 18 | 23 | 34 | 15 |
| STD DEV | 52618 | 15 | 0.34 | 8 | 0.20 | 0.34 | 5.09 | 2.77 | 2.78 | 2.82 | 2.81 | 2.81 | 4 | 4 | 1 | 5 | 0 | 6 | 1 | 1 | 1 | 1 | 6 | 6 | 8 | 6 |



AES Total Energy Plant Puerto Rico
PLANT PERFORMANCE TEST LOG



**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 20, 2002** LOG NAME: **Unit 1 CDS**
START TIME: **12:00 AM** LOG DESC: **CEMS Data**

| TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | klb/hr | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig | psig | Deg F | % | Deg F | Deg F | Deg F | Deg F | Deg F | Deg F | % | % | % | % |
| 12:00 AM | 643021 | 49 | 2.67 | 29 | 2.80 | 2.67 | -18.79 | -18.78 | -18.87 | -22.40 | -22.50 | -22.49 | 534 | 533 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 30 | 32 | 34 | 22 |
| 12:15 AM | 653372 | 49 | 2.88 | 30 | 2.80 | 2.66 | -19.09 | -19.08 | -19.02 | -22.90 | -22.95 | -22.87 | 534 | 533 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 29 | 32 | 36 | 27 |
| 12:30 AM | 649299 | 52 | 2.77 | 29 | 2.80 | 2.77 | -19.03 | -19.03 | -19.01 | -22.79 | -22.84 | -22.75 | 534 | 533 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 24 | 29 | 35 | 29 |
| 12:45 AM | 654315 | 55 | 2.75 | 31 | 2.80 | 2.75 | -19.09 | -19.08 | -19.06 | -22.76 | -22.84 | -22.78 | 534 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 29 | 30 | 31 | 28 |
| 1:00 AM | 652805 | 58 | 2.71 | 32 | 2.80 | 2.69 | -19.19 | -19.19 | -19.11 | -22.75 | -22.81 | -22.78 | 534 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 32 | 31 | 35 | 27 |
| 1:15 AM | 656121 | 60 | 2.80 | 34 | 2.80 | 2.80 | -19.17 | -19.18 | -19.07 | -22.91 | -22.94 | -22.85 | 534 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 30 | 33 | 37 | 29 |
| 1:30 AM | 652782 | 63 | 2.83 | 33 | 2.80 | 2.83 | -19.00 | -18.97 | -19.00 | -22.80 | -22.87 | -22.80 | 535 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 28 | 32 | 36 | 28 |
| 1:45 AM | 657290 | 66 | 2.85 | 33 | 2.80 | 2.84 | -19.14 | -19.15 | -19.15 | -22.97 | -23.03 | -22.98 | 535 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 150 | 150 | 28 | 32 | 36 | 28 |
| 2:00 AM | 654903 | 69 | 2.79 | 32 | 2.80 | 2.79 | -19.04 | -19.03 | -19.02 | -22.83 | -22.87 | -22.79 | 535 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 2:15 AM | 654955 | 72 | 2.77 | 32 | 2.80 | 2.73 | -19.31 | -19.30 | -19.20 | -22.96 | -23.03 | -22.93 | 535 | 535 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 2:30 AM | 661444 | 75 | 2.81 | 34 | 2.80 | 2.80 | -19.30 | -19.29 | -19.30 | -23.08 | -23.11 | -23.10 | 535 | 534 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 2:45 AM | 659049 | 78 | 2.82 | 34 | 2.80 | 2.81 | -19.22 | -19.20 | -19.23 | -23.03 | -23.07 | -23.03 | 535 | 534 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 3:00 AM | 654657 | 94 | 2.85 | 33 | 2.80 | 2.83 | -19.09 | -19.08 | -19.02 | -22.91 | -22.94 | -22.83 | 536 | 535 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 28 | 32 | 36 | 26 |
| 3:15 AM | 654372 | 105 | 2.81 | 32 | 2.80 | 2.81 | -19.15 | -19.11 | -19.15 | -22.97 | -23.00 | -22.96 | 536 | 536 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 3:30 AM | 655214 | 105 | 2.82 | 32 | 2.80 | 2.81 | -19.08 | -19.09 | -19.12 | -22.93 | -22.99 | -22.92 | 536 | 535 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 3:45 AM | 655861 | 94 | 2.77 | 32 | 2.80 | 2.75 | -19.16 | -19.15 | -19.24 | -22.99 | -23.04 | -22.97 | 535 | 534 | 150 | 35 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 4:00 AM | 654779 | 82 | 2.85 | 32 | 2.80 | 2.85 | -19.05 | -19.05 | -19.12 | -22.91 | -22.98 | -22.95 | 534 | 533 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 4:15 AM | 656508 | 76 | 2.77 | 32 | 2.80 | 2.74 | -19.18 | -19.17 | -19.12 | -22.90 | -22.95 | -22.86 | 534 | 533 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 4:30 AM | 654990 | 73 | 2.82 | 32 | 2.80 | 2.82 | -19.06 | -19.06 | -19.09 | -22.89 | -22.93 | -22.90 | 533 | 533 | 150 | 35 | 150 | 268 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 4:45 AM | 654745 | 70 | 2.79 | 32 | 2.80 | 2.79 | -19.23 | -19.20 | -19.14 | -22.91 | -22.96 | -22.92 | 533 | 532 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 5:00 AM | 655467 | 68 | 2.75 | 32 | 2.80 | 2.76 | -19.16 | -19.15 | -19.13 | -22.87 | -22.95 | -22.86 | 533 | 532 | 150 | 35 | 150 | 268 | 150 | 149 | 151 | 150 | 28 | 32 | 35 | 27 |
| 5:15 AM | 654424 | 65 | 2.71 | 34 | 2.80 | 2.72 | -19.08 | -19.07 | -19.10 | -22.78 | -22.82 | -22.80 | 533 | 532 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 30 | 33 | 37 | 29 |
| 5:30 AM | 654003 | 62 | 2.89 | 34 | 2.80 | 2.87 | -19.19 | -19.18 | -19.15 | -23.01 | -23.06 | -23.00 | 532 | 532 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 5:45 AM | 654283 | 60 | 2.72 | 34 | 2.80 | 2.73 | -19.15 | -19.15 | -19.11 | -22.82 | -22.85 | -22.82 | 532 | 532 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 6:00 AM | 658406 | 57 | 2.79 | 36 | 2.80 | 2.79 | -19.30 | -19.29 | -19.20 | -23.00 | -23.07 | -23.03 | 532 | 532 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 31 | 35 | 39 | 31 |
| 6:15 AM | 658698 | 55 | 2.88 | 35 | 2.80 | 2.88 | -19.13 | -19.13 | -19.19 | -23.11 | -23.18 | -23.06 | 532 | 532 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 30 | 34 | 38 | 30 |
| 6:30 AM | 658755 | 52 | 2.81 | 34 | 2.80 | 2.81 | -19.42 | -19.41 | -19.44 | -23.23 | -23.30 | -23.24 | 532 | 531 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 6:45 AM | 656311 | 50 | 2.77 | 34 | 2.80 | 2.78 | -19.41 | -19.39 | -19.32 | -23.06 | -23.14 | -23.07 | 532 | 532 | 150 | 35 | 150 | 266 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 7:00 AM | 656310 | 48 | 2.82 | 35 | 2.80 | 2.81 | -19.19 | -19.17 | -19.16 | -23.01 | -23.06 | -22.97 | 531 | 531 | 150 | 35 | 150 | 266 | 150 | 149 | 150 | 150 | 30 | 34 | 38 | 30 |
| 7:15 AM | 653024 | 45 | 2.87 | 33 | 2.80 | 2.86 | -19.03 | -19.02 | -19.09 | -22.91 | -22.95 | -22.93 | 531 | 531 | 150 | 34 | 150 | 267 | 150 | 150 | 150 | 150 | 28 | 32 | 36 | 28 |
| 7:30 AM | 653044 | 36 | 2.74 | 33 | 2.80 | 2.73 | -19.09 | -19.08 | -19.07 | -22.76 | -22.85 | -22.79 | 531 | 531 | 150 | 34 | 150 | 267 | 150 | 149 | 150 | 150 | 28 | 32 | 36 | 28 |
| 7:45 AM | 654302 | 36 | 2.74 | 35 | 2.80 | 2.72 | -19.17 | -19.14 | -19.09 | -22.84 | -22.90 | -22.80 | 531 | 530 | 150 | 34 | 150 | 268 | 151 | 149 | 150 | 150 | 30 | 34 | 38 | 30 |
| 8:00 AM | 655459 | 58 | 2.88 | 35 | 2.80 | 2.90 | -19.07 | -19.06 | -19.03 | -22.92 | -22.97 | -22.92 | 531 | 531 | 150 | 34 | 150 | 269 | 151 | 149 | 150 | 150 | 30 | 34 | 38 | 30 |
| 8:15 AM | 656067 | 65 | 2.78 | 34 | 2.80 | 2.76 | -19.12 | -19.12 | -19.14 | -22.88 | -22.94 | -22.88 | 532 | 531 | 150 | 34 | 150 | 269 | 151 | 149 | 150 | 150 | 29 | 33 | 37 | 29 |
| 8:30 AM | 548945 | 69 | 2.98 | 38 | 2.96 | 2.96 | -19.13 | -19.14 | -19.11 | -22.99 | -23.06 | -23.00 | 532 | 532 | 150 | 34 | 150 | 270 | 151 | 148 | 150 | 150 | 30 | 34 | 36 | 30 |
| 8:45 AM | 657650 | 74 | 2.86 | 36 | 2.82 | 2.86 | -19.06 | -19.04 | -19.03 | -22.89 | -22.94 | -22.88 | 533 | 532 | 150 | 34 | 150 | 270 | 151 | 149 | 151 | 150 | 28 | 32 | 36 | 26 |
| 9:00 AM | 654686 | 78 | 2.88 | 35 | 2.82 | 2.88 | -19.14 | -19.13 | -19.10 | -22.96 | -23.05 | -22.96 | 533 | 532 | 150 | 34 | 150 | 270 | 151 | 148 | 151 | 150 | 27 | 31 | 35 | 27 |
| 9:15 AM | 656093 | 81 | 2.83 | 35 | 2.82 | 2.83 | -19.11 | -19.10 | -19.08 | -22.92 | -23.01 | -22.89 | 533 | 532 | 150 | 34 | 150 | 270 | 151 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 9:30 AM | 656609 | 84 | 2.82 | 35 | 2.82 | 2.83 | -19.13 | -19.14 | -19.20 | -22.98 | -23.06 | -23.01 | 533 | 533 | 150 | 34 | 150 | 270 | 150 | 149 | 151 | 150 | 27 | 31 | 35 | 27 |
| 9:45 AM | 656926 | 87 | 2.84 | 35 | 2.82 | 2.83 | -19.22 | -19.19 | -19.15 | -22.98 | -23.04 | -22.96 | 533 | 533 | 150 | 34 | 150 | 271 | 150 | 148 | 151 | 150 | 27 | 31 | 35 | 27 |
| 10:00 AM | 653883 | 89 | 2.73 | 36 | 2.82 | 2.72 | -19.13 | -19.12 | -19.13 | -22.84 | -22.88 | -22.83 | 552 | 551 | 153 | 30 | 151 | 271 | 153 | 151 | 155 | 153 | 28 | 32 | 36 | 28 |
| 10:15 AM | 657902 | 80 | 2.75 | 38 | 2.82 | 2.74 | -19.23 | -19.22 | -19.14 | -22.91 | -22.93 | -22.87 | 564 | 564 | 153 | 27 | 153 | 271 | 153 | 152 | 154 | 153 | 30 | 34 | 38 | 30 |
| 10:30 AM | 656826 | 72 | 2.87 | 37 | 2.82 | 2.86 | -19.17 | -19.15 | -19.14 | -22.98 | -23.04 | -22.99 | 547 | 547 | 150 | 30 | 150 | 271 | 150 | 149 | 151 | 150 | 32 | 33 | 37 | 29 |
| 10:45 AM | 657613 | 66 | 2.90 | 36 | 2.82 | 2.91 | -19.20 | -19.18 | -19.21 | -23.09 | -23.11 | -23.11 | 534 | 533 | 150 | 34 | 150 | 271 | 150 | 150 | 151 | 150 | 31 | 32 | 36 | 28 |
| 11:00 AM | 657467 | 61 | 2.84 | 34 | 2.82 | 2.85 | -19.11 | -19.09 | -19.14 | -22.96 | -22.99 | -22.98 | 534 | 533 | 150 | 34 | 150 | 271 | 150 | 150 | 151 | 150 | 29 | 30 | 34 | 26 |
| 11:15 AM | 661617 | 56 | 2.75 | 35 | 2.82 | 2.75 | -19.53 | -19.50 | -19.53 | -23.24 | -23.32 | -23.28 | 534 | 534 | 150 | 33 | 150 | 271 | 143 | 150 | 152 | 150 | 30 | 31 | 35 | 27 |
| 11:30 AM | 664145 | 50 | 2.77 | 37 | 2.82 | 2.78 | -19.66 | -19.62 | -19.62 | -23.36 | -23.41 | -23.41 | 535 | 535 | 150 | 33 | 150 | 273 | 136 | 149 | 151 | 150 | 29 | 33 | 39 | 31 |
| 11:45 AM | 675415 | 45 | 2.77 | 39 | 2.82 | 2.78 | -20.63 | -20.58 | -20.65 | -24.41 | -24.39 | -24.48 | 535 | 535 | 150 | 31 | 150 | 274 | 120 | 150 | 151 | 150 | 30 | 35 | 41 | 32 |
| 12:00 PM | 683891 | 38 | 2.74 | 41 | 2.82 | 2.72 | -21.02 | -21.00 | -20.92 | -24.77 | -24.76 | -24.73 | 535 | 535 | 150 | 31 | 150 | 274 | 123 | 149 | 151 | 150 | 32 | 37 | 43 | 34 |
| 12:15 PM | 696724 | 40 | 2.42 | 43 | 2.56 | 2.42 | -21.81 | -21.80 | -21.79 | -25.32 | -25.32 | -25.32 | 536 | 536 | 150 | 29 | 150 | 275 | 133 | 149 | 151 | 150 | 39 | 41 | 52 | 34 |
| 12:30 PM | 704307 | 48 | 2.17 | 49 | 2.40 | 2.17 | -22.04 | -22.06 | -22.01 | -25.32 | -25.32 | -25.32 | 537 | 536 | 150 | 29 | 150 | 275 | 124 | 149 | 151 | 150 | 45 | 52 | 73 | 43 |
| 12:45 PM | 693916 | 56 | 2.73 | 48 | 2.47 | 2.72 | -21.55 | -21.56 | -21.49 | -25.32 | -25.32 | -25.32 | 537 | 536 | 150 | 29 | 150 | 275 | 129 | 149 | 151 | 150 | 40 | 52 | 57 | 41 |
| 1:00 PM | 685532 | 63 | 3.02 | 39 | 2.58 | 3.01 | -21.29 | -21.27 | -21.23 | -25.32 | -25.32 | -25.32 | 536 | 536 | 150 | 30 | 150 | 275 | 130 | 149 | 151 | 150 | 38 | 39 | 43 | 33 |
| 1:15 PM | 684957 | 71 | 2.96 | 32 | 2.70 | 2.95 | -21.15 | -21.13 | -21.13 | -25.19 | -25.21 | -25.17 | 537 | 537 | 150 | 30 | 150 | 275 | 121 | 149 | 151 | 150 | 33 | 35 | 40 | 31 |
| 1:30 PM | 686142 | 79 | 2.75 | 28 | 2.70 | 2.74 | -21.11 | -21.09 | -21.07 | -24.90 | -24.92 | -24.89 | 538 | 537 | 150 | 29 | 150 | 276 | 117 | 149 | 151 | 150 | 34 | 32 | 35 | 29 |
| 1:45 PM | 683878 | 86 | 2.77 | 27 | 2.70 | 2.76 | -21.00 | -20.99 | -21.03 | -24.87 | -24.89 | -24.86 | 538 | 538 | 150 | 29 | 150 | 276 | 131 | 149 | 151 | 150 | 27 | 33 | 34 | 31 |
| 2:00 PM | 682443 | 94 | 2.74 | 26 | 2.74 | 2.76 | -21.08 | -21.09 | -21.06 | -24.86 | -24.89 | -24.90 | 538 | 536 | 150 | 30 | 150 | 270 | 151 | 149 | 151 | 150 | 25 | 32 | 33 | 29 |
| 2:15 PM | 683463 | 102 | 2.80 | 26 | 2.80 | 2.80 | -20.91 | -20.90 | -20.97 | -24.88 | -24.92 | -24.84 | 538 | 538 | 150 | 30 | 150 | 275 | 151 | 149 | 151 | 150 | 26 | 32 | 34 | 28 |
| 2:30 PM | 672869 | 92 | 2.71 | 27 | 2.80 | 2.71 | -20.68 | -20.67 | -20.61 | -24.38 | -24.44 | -24.36 | 538 | 537 | 150 | 30 | 150 | 275 | 151 | 149 | 151 | 150 | 27 | 32 | 35 | 29 |
| 2:45 PM | 669780 | 85 | 2.82 | 28 | 2.80 | 2.82 | -20.29 | -20.30 | -20.31 | -24.16 | -24.16 | -24.16 | 537 | 537 | 150 | 31 | 150 | 275 | 151 | 148 | 151 | 150 | 28 | 32 | 37 | 30 |
| 3:00 PM | 668800 | 78 | 2.87 | 27 | 2.80 | 2.87 | -20.34 | -20.34 | -20.32 | -24.30 | -24.31 | -24.22 | 536 | 536 | 150 | 31 | 150 | 275 | 151 | 149 | 151 | 150 | 27 | 31 | 36 | 26 |
| 3:15 PM | 672397 | 71 | 2.88 | 25 | 2.80 | 2.87 | -20.35 | -20.33 | -20.47 | -24.32 | -24.37 | -24.38 | 537 | 536 | 150 | 31 | 150 | 274 | 150 | 149 | 151 | 150 | 25 | 29 | 34 | 26 |
| 3:30 PM | 671903 | 63 | 2.67 | 27 | 2.80 | 2.66 | -20.42 | -20.42 | -20.42 | -24.14 | -24.21 | -24.12 | 536 | 536 | 150 | 31 | 150 | 274 | 150 | 149 | 151 | 150 | 27 | 31 | 36 | 27 |
| 3:45 PM | 672733 | 56 | 2.88 | 27 | 2.80 | 2.88 | -20.42 | -20.41 | -20.45 | -24.37 | -24.43 | -24.37 | 536 | 536 | 150 | 31 | 150 | 274 | 150 | 149 | 151 | 150 | 27 | 31 | 36 | 28 |
| 4:00 PM | 675020 | 49 | 2.82 | 26 | 2.80 | 2.83 | -20.41 | -20.40 | -20.37 | -24.26 | -24.34 | -24.25 | 536 | 536 | 149 | 30 | 149 | 274 | 149 | 148 | 150 | 149 | 26 | 29 | 34 | 27 |
| 4:15 PM | 671313 | 42 | 2.87 | 26 | 2.80 | 2.86 | -20.51 | -20.50 | -20.48 | -24.38 | -24.43 | -24.36 | 536 | 535 | 149 | 31 | 150 | 274 | 144 | 149 | 150 | 149 | 26 | 29 | 34 | 27 |
| 4:30 PM | 673537 | 38 | 2.69 | 26 | 2.80 | 2.68 | -20.49 | -20.46 | -20.42 | -24.18 | -24.22 | -24.16 | 534 | 534 | 151 | 32 | 152 | 274 | 115 | 150 | 152 | 151 | 26 | 29 | 34 | 27 |
| 4:45 PM | 674185 | 43 | 2.82 | 28 | 2.80 | 2.81 | -20.40 | -20.39 | -20.40 | -24.30 | -24.34 | -24.27 | 535 | 534 | 151 | 31 | 150 | 274 | 108 | 150 | 152 | 151 | 28 | 31 | 36 | 29 |
| 5:00 PM | 674408 | 64 | 2.88 | 26 | 2.83 | 2.87 | -20.41 | -20.40 | -20.36 | -24.35 | -24.37 | -24.29 | 536 | 536 | 150 | 31 | 150 | 274 | 135 | 149 | 150 | 150 | 27 | 30 | 35 | 27 |
| 5:15 PM | 669555 | 85 | 2.90 | 26 | 2.90 | 2.91 | -20.25 | -20.24 | -20.28 | -24.18 | -24.24 | -24.21 | 536 | 536 | 150 | 31 | 150 | 274 | 151 | 149 | 151 | 150 | 29 | 30 | 33 | 26 |
| 5:30 PM | 670763 | 100 | 2.93 | 26 | 2.90 | 2.94 | -20.33 | -20.34 | -20.37 | -24.30 | -24.35 | -24.34 | 537 | 537 | 150 | 31 | 150 | 274 | 150 | 149 | 151 | 150 | 30 | 31 | 32 | 25 |
| 5:45 PM | 673216 | 97 | 2.90 | 26 | 2.90 | 2.91 | -20.41 | -20.42 | -20.36 | -24.31 | -24.37 | -24.30 | 537 | 537 | 150 | 31 | 150 | 273 | 150 | 149 | 151 | 150 | 30 | 31 | 32 | 25 |
| 6:00 PM | 671807 | 93 | 2.87 | 26 | 2.90 | 2.86 | -20.31 | -20.31 | -20.34 | -24.27 | -24.33 | -24.23 | 537 | 537 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 30 | 31 | 32 | 25 |
| 6:15 PM | 672456 | 89 | 2.91 | 26 | 2.90 | 2.90 | -20.32 | -20.32 | -20.28 | -24.21 | -24.24 | -24.22 | 537 | 536 | 150 | 31 | 150 | 273 | 150 | 149 | 151 | 150 | 30 | 31 | 32 | 25 |
| 6:30 PM | 674384 | 86 | 2.87 | 27 | 2.90 | 2.87 | -20.38 | -20.37 | -20.42 | -24.31 | -24.36 | -24.34 | 536 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 30 | 33 | 33 | 26 |
| 6:45 PM | 677976 | 83 | 2.82 | 28 | 2.90 | 2.81 | -20.45 | -20.44 | -20.40 | -24.31 | -24.36 | -24.27 | 537 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 32 | 33 | 34 | 27 |
| 7:00 PM | 671221 | 79 | 2.92 | 28 | 2.90 | 2.91 | -20.37 | -20.36 | -20.38 | -24.32 | -24.37 | -24.34 | 537 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 32 | 33 | 34 | 27 |
| 7:15 PM | 670453 | 76 | 2.94 | 28 | 2.90 | 2.94 | -20.31 | -20.31 | -20.34 | -24.32 | -24.39 | -24.32 | 537 | 536 | 150 | 31 | 150 | 273 | 150 | 149 | 151 | 150 | 32 | 33 | 34 | 27 |
| 7:30 PM | 673694 | 72 | 2.86 | 28 | 2.90 | 2.83 | -20.33 | -20.32 | -20.37 | -24.21 | -24.28 | -24.26 | 536 | 536 | 150 | 31 | 150 | 273 | 150 | 149 | 151 | 150 | 32 | 33 | 34 | 27 |
| 7:45 PM | 675179 | 69 | 2.89 | 29 | 2.90 | 2.89 | -20.32 | -20.32 | -20.33 | -24.27 | -24.31 | -24.27 | 536 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 8:00 PM | 671650 | 66 | 2.93 | 28 | 2.90 | 2.93 | -20.35 | -20.36 | -20.39 | -24.34 | -24.41 | -24.30 | 536 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 33 | 34 | 35 | 27 |
| 8:15 PM | 671350 | 62 | 2.88 | 28 | 2.90 | 2.87 | -20.34 | -20.36 | -20.41 | -24.30 | -24.34 | -24.32 | 536 | 536 | 150 | 31 | 150 | 273 | 151 | 149 | 151 | 150 | 32 | 33 | 35 | 27 |
| 8:30 PM | 674380 | 59 | 2.92 | 29 | 2.90 | 2.88 | -20.34 | -20.33 | -20.37 | -24.32 | -24.36 | -24.30 | 536 | 535 | 150 | 31 | 150 | 273 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 8:45 PM | 672364 | 58 | 2.85 | 29 | 2.90 | 2.85 | -20.47 | -20.47 | -20.38 | -24.29 | -24.36 | -24.27 | 536 | 535 | 150 | 31 | 150 | 272 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 9:00 PM | 671073 | 71 | 2.90 | 29 | 2.90 | 2.92 | -20.54 | -20.54 | -20.42 | -24.36 | -24.43 | -24.36 | 536 | 536 | 150 | 31 | 150 | 272 | 150 | 149 | 151 | 150 | 33 | 35 | 36 | 28 |
| 9:15 PM | 673308 | 85 | 2.89 | 29 | 2.90 | 2.88 | -20.55 | -20.51 | -20.51 | -24.43 | -24.46 | -24.43 | 536 | 536 | 150 | 31 | 150 | 272 | 150 | 149 | 151 | 150 | 33 | 35 | 36 | 29 |
| 9:30 PM | 671193 | 90 | 2.91 | 30 | 2.90 | 2.89 | -20.50 | -20.49 | -20.40 | -24.35 | -24.39 | -24.33 | 537 | 536 | 150 | 32 | 150 | 272 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 9:45 PM | 673426 | 86 | 2.94 | 30 | 2.90 | 2.93 | -20.43 | -20.42 | -20.38 | -24.36 | -24.40 | -24.34 | 537 | 536 | 150 | 32 | 150 | 272 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 10:00 PM | 673288 | 83 | 2.90 | 29 | 2.90 | 2.90 | -20.06 | -20.05 | -20.09 | -23.99 | -24.06 | -24.03 | 536 | 536 | 150 | 32 | 150 | 272 | 150 | 149 | 150 | 150 | 33 | 34 | 35 | 28 |
| 10:15 PM | 639738 | 81 | 2.90 | 29 | 2.90 | 2.90 | -18.51 | -18.50 | -18.50 | -22.40 | -22.44 | -22.33 | 535 | 535 | 149 | 34 | 150 | 271 | 150 | 149 | 150 | 150 | 33 | 34 | 35 | 28 |
| 10:30 PM | 621804 | 79 | 2.91 | 29 | 2.90 | 2.89 | -18.70 | -18.69 | -18.55 | -22.35 | -22.42 | -22.31 | 534 | 534 | 150 | 35 | 150 | 270 | 150 | 149 | 151 | 150 | 33 | 35 | 36 | 28 |
| 10:45 PM | 620552 | 77 | 2.91 | 29 | 2.90 | 2.89 | -18.73 | -18.71 | -18.68 | -22.46 | -22.49 | -22.44 | 534 | 534 | 150 | 35 | 150 | 269 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 11:00 PM | 628878 | 75 | 2.90 | 29 | 2.90 | 2.88 | -18.97 | -18.96 | -18.91 | -22.70 | -22.74 | -22.69 | 534 | 534 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 11:15 PM | 641786 | 73 | 2.89 | 29 | 2.90 | 2.89 | -18.96 | -18.95 | -19.06 | -22.84 | -22.90 | -22.80 | 534 | 534 | 150 | 34 | 150 | 268 | 151 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 11:30 PM | 657086 | 71 | 2.90 | 29 | 2.90 | 2.91 | -19.16 | -19.14 | -19.21 | -23.09 | -23.15 | -23.11 | 535 | 534 | 150 | 34 | 150 | 268 | 151 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 11:45 PM | 658662 | 69 | 2.92 | 29 | 2.90 | 2.90 | -19.24 | -19.24 | -19.25 | -23.16 | -23.20 | -23.15 | 534 | 534 | 150 | 34 | 150 | 269 | 151 | 150 | 151 | 150 | 33 | 34 | 35 | 28 |
| 12:00 AM | 657837 | 68 | 3.04 | 29 | 2.90 | 3.07 | -19.27 | -19.24 | -19.35 | -23.35 | -23.42 | -23.43 | 535 | 534 | 150 | 33 | 150 | 269 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| AVERAGE | 662320 | 68 | 2.79 | 34 | 2.78 | 2.79 | -19.60 | -19.59 | -19.58 | -23.37 | -23.42 | -23.37 | 535 | 535 | 150 | 33 | 150 | 270 | 146 | 149 | 151 | 150 | 29 | 33 | 38 | 29 |
| MAXIMUM | 704307 | 105 | 3.02 | 49 | 2.96 | 3.01 | -18.79 | -18.78 | -18.87 | -22.40 | -22.50 | -22.49 | 564 | 564 | 153 | 35 | 153 | 276 | 153 | 152 | 155 | 153 | 45 | 52 | 73 | 43 |
| MINIMUM | 548945 | 36 | 2.17 | 26 | 2.40 | 2.17 | -22.04 | -22.06 | -22.01 | -25.32 | -25.32 | -25.32 | 531 | 530 | 150 | 27 | 150 | 266 | 117 | 148 | 150 | 150 | 24 | 29 | 31 | 22 |
| STD DEV | 18185 | 17 | 0.12 | 4 | 0.08 | 0.12 | 0.85 | 0.85 | 0.84 | 0.85 | 0.83 | 0.85 | 5 | 5 | 1 | 2 | 0 | 3 | 9 | 1 | 1 | 1 | 4 | 4 | 6 | 3 |





AES Total Energy Plant Puerto Rico
PLANT PERFORMANCE TEST LOG

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 21, 2002** LOG NAME: **Unit 1 CDS**
START TIME: **12:00 AM** LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow | 2 CDS Cooling Water Tank Level | 3 CDS Diff Pressure | 4 CDS Diff Pressure Ctl | 5 CDS Diff Pressure Setpoint | 6 CDS Diff Pressure | 7 CDS Inlet Pressure A | 8 CDS Inlet Pressure B | 9 CDS Inlet Pressure Sel | 10 CDS Outlet Pressure A | 11 CDS Outlet Pressure B | 12 CDS Outlet Pressure Sel | 13 CDS Cool Water Pump A Press | 14 CDS Cool Water Pump B Press | 15 CDS Cool Water Temp | 16 CDS Cool Water Temp | 17 CDS Cool Water Temp Setpoint | 18 CDS Inlet Temp | 19 CDS Outlet Temp A | 20 CDS Outlet Temp B | 21 CDS Outlet Temp C | 22 CDS Outlet Temp Selected | 23 CDS 400A Dosing Valve Position | 24 CDS 400B Dosing Valve Position | 25 CDS 400C Dosing Valve Position | 26 CDS 400D Dosing Valve Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1fcf102 | 1fck221 | 1fcpc105 | 1fcpc105op | 1fcpc105sp | 1fcpd105 | 1fcpi103a | 1fcpi103b | 1fcpi103a_b | 1fcpi104a | 1fcpi104b | 1fcpi104a_b | 1fcpi200a | 1fcpi200b | 1fcte106 | 1fcte106op | 1fcte106sp | 1fcti101 | 1fcti101a | 1fcti101b | 1fcti101c | 1fcti101a_b_c | 1fcz442 | 1fcz481 | 1fcz522 | 1fcz562 |
| | klb/hr | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig | psig | Deg F | % | Deg F | Deg F | Deg F | Deg F | Deg F | Deg F | % | % | % | % |
| 12:00 AM | 656206 | 67 | 2.95 | 29 | 2.90 | 2.93 | -19.25 | -19.23 | -19.23 | -23.15 | -23.18 | -23.15 | 535 | 534 | 150 | 34 | 150 | 270 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 12:15 AM | 620831 | 64 | 2.90 | 29 | 2.90 | 2.89 | -16.91 | -16.89 | -16.84 | -20.59 | -20.67 | -20.60 | 532 | 532 | 149 | 36 | 150 | 268 | 149 | 148 | 150 | 149 | 33 | 34 | 35 | 28 |
| 12:30 AM | 595900 | 64 | 2.90 | 29 | 2.90 | 2.92 | -15.59 | -15.58 | -15.66 | -19.31 | -19.35 | -19.36 | 530 | 530 | 150 | 39 | 150 | 265 | 150 | 149 | 150 | 150 | 33 | 34 | 35 | 28 |
| 12:45 AM | 600621 | 65 | 2.88 | 29 | 2.90 | 2.89 | -16.25 | -16.23 | -16.27 | -19.96 | -19.98 | -19.97 | 531 | 530 | 150 | 39 | 150 | 264 | 150 | 150 | 151 | 150 | 33 | 34 | 35 | 28 |
| 1:00 AM | 609088 | 64 | 2.89 | 29 | 2.90 | 2.89 | -16.79 | -16.78 | -16.78 | -20.48 | -20.52 | -20.49 | 531 | 531 | 150 | 38 | 150 | 264 | 151 | 150 | 151 | 150 | 33 | 34 | 35 | 28 |
| 1:15 AM | 609833 | 63 | 2.90 | 29 | 2.90 | 2.89 | -16.99 | -16.96 | -16.94 | -20.64 | -20.67 | -20.67 | 531 | 531 | 150 | 38 | 150 | 264 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 1:30 AM | 608643 | 62 | 2.91 | 29 | 2.90 | 2.90 | -17.04 | -17.03 | -17.01 | -20.73 | -20.78 | -20.74 | 531 | 531 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 33 | 34 | 35 | 28 |
| 1:45 AM | 613046 | 61 | 2.89 | 30 | 2.90 | 2.88 | -17.20 | -17.20 | -17.17 | -20.94 | -20.96 | -20.90 | 531 | 531 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 2:00 AM | 606873 | 60 | 2.90 | 30 | 2.90 | 2.91 | -16.16 | -16.10 | -16.07 | -19.86 | -19.91 | -19.80 | 530 | 530 | 149 | 39 | 150 | 263 | 150 | 149 | 150 | 149 | 34 | 35 | 36 | 29 |
| 2:15 AM | 563910 | 62 | 2.84 | 30 | 2.90 | 2.84 | -14.88 | -14.87 | -14.93 | -18.54 | -18.57 | -18.53 | 544 | 543 | 154 | 40 | 150 | 260 | 154 | 153 | 154 | 154 | 34 | 35 | 36 | 29 |
| 2:30 AM | 577876 | 63 | 2.81 | 32 | 2.90 | 2.80 | -14.63 | -14.62 | -14.87 | -18.34 | -18.40 | -18.42 | 528 | 528 | 150 | 42 | 150 | 258 | 150 | 150 | 151 | 150 | 36 | 37 | 38 | 31 |
| 2:45 AM | 580296 | 64 | 2.99 | 33 | 2.90 | 2.99 | -14.88 | -14.87 | -14.94 | -18.65 | -18.71 | -18.68 | 528 | 528 | 150 | 42 | 150 | 258 | 150 | 149 | 151 | 150 | 37 | 38 | 39 | 32 |
| 3:00 AM | 585368 | 66 | 2.94 | 30 | 2.90 | 2.94 | -15.09 | -15.09 | -14.96 | -18.75 | -18.81 | -18.66 | 528 | 528 | 150 | 42 | 150 | 257 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 3:15 AM | 579045 | 67 | 2.94 | 30 | 2.90 | 2.93 | -14.92 | -14.93 | -14.85 | -18.58 | -18.63 | -18.53 | 528 | 528 | 150 | 42 | 150 | 257 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 3:30 AM | 573538 | 68 | 2.79 | 30 | 2.90 | 2.79 | -14.72 | -14.71 | -14.75 | -18.25 | -18.31 | -18.28 | 528 | 528 | 150 | 42 | 150 | 257 | 150 | 149 | 151 | 150 | 34 | 35 | 36 | 29 |
| 3:45 AM | 577514 | 70 | 2.95 | 32 | 2.90 | 2.94 | -14.86 | -14.84 | -14.83 | -18.52 | -18.56 | -18.51 | 528 | 527 | 150 | 43 | 150 | 257 | 150 | 149 | 151 | 150 | 36 | 37 | 38 | 31 |
| 4:00 AM | 560990 | 71 | 3.02 | 30 | 2.90 | 3.02 | -13.54 | -13.51 | -13.63 | -17.33 | -17.39 | -17.37 | 527 | 527 | 149 | 44 | 150 | 257 | 150 | 149 | 150 | 149 | 34 | 35 | 36 | 29 |
| 4:15 AM | 540210 | 74 | 2.92 | 29 | 2.90 | 2.90 | -12.75 | -12.72 | -12.83 | -16.29 | -16.35 | -16.39 | 526 | 525 | 150 | 46 | 150 | 255 | 150 | 149 | 150 | 150 | 33 | 33 | 35 | 28 |
| 4:30 AM | 537152 | 77 | 2.75 | 31 | 2.90 | 2.75 | -12.65 | -12.63 | -12.72 | -16.04 | -16.13 | -16.13 | 525 | 525 | 150 | 46 | 150 | 253 | 150 | 149 | 150 | 150 | 33 | 32 | 37 | 26 |
| 4:45 AM | 528454 | 80 | 2.95 | 32 | 2.90 | 2.95 | -12.03 | -12.01 | -12.06 | -15.63 | -15.69 | -15.64 | 525 | 524 | 150 | 46 | 150 | 252 | 150 | 149 | 150 | 149 | 32 | 37 | 38 | 27 |
| 5:00 AM | 500016 | 85 | 2.91 | 31 | 2.90 | 2.90 | -10.96 | -10.95 | -10.89 | -14.39 | -14.46 | -14.36 | 523 | 522 | 149 | 50 | 150 | 250 | 150 | 149 | 150 | 149 | 31 | 30 | 37 | 26 |
| 5:15 AM | 495565 | 90 | 2.77 | 33 | 2.90 | 2.77 | -10.90 | -10.88 | -10.92 | -14.30 | -14.38 | -14.26 | 522 | 522 | 150 | 51 | 150 | 247 | 150 | 150 | 150 | 150 | 33 | 33 | 36 | 28 |
| 5:30 AM | 510847 | 95 | 2.88 | 35 | 2.90 | 2.88 | -11.71 | -11.70 | -11.66 | -15.18 | -15.27 | -15.13 | 523 | 523 | 150 | 50 | 150 | 247 | 150 | 150 | 150 | 150 | 35 | 35 | 38 | 30 |
| 5:45 AM | 519483 | 100 | 2.95 | 34 | 2.90 | 2.94 | -11.94 | -11.92 | -11.85 | -15.39 | -15.46 | -15.41 | 524 | 524 | 150 | 49 | 150 | 247 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 6:00 AM | 518230 | 106 | 2.86 | 34 | 2.90 | 2.87 | -11.84 | -11.82 | -11.78 | -15.30 | -15.36 | -15.25 | 525 | 525 | 150 | 49 | 150 | 248 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 6:15 AM | 519882 | 106 | 2.85 | 35 | 2.90 | 2.84 | -11.82 | -11.80 | -11.80 | -15.23 | -15.26 | -15.25 | 525 | 524 | 150 | 49 | 150 | 248 | 150 | 149 | 150 | 150 | 35 | 35 | 38 | 30 |
| 6:30 AM | 520289 | 106 | 2.99 | 35 | 2.90 | 2.99 | -11.95 | -11.94 | -11.95 | -15.54 | -15.60 | -15.55 | 524 | 524 | 150 | 49 | 150 | 248 | 150 | 150 | 151 | 150 | 35 | 35 | 38 | 30 |
| 6:45 AM | 523241 | 106 | 2.88 | 34 | 2.90 | 2.88 | -11.84 | -11.83 | -11.92 | -15.37 | -15.45 | -15.43 | 524 | 523 | 150 | 49 | 150 | 248 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 7:00 AM | 522688 | 97 | 2.84 | 35 | 2.90 | 2.84 | -11.91 | -11.91 | -11.91 | -15.39 | -15.45 | -15.37 | 522 | 522 | 150 | 49 | 150 | 248 | 150 | 150 | 150 | 150 | 35 | 35 | 38 | 30 |
| 7:15 AM | 522009 | 88 | 2.98 | 34 | 2.90 | 2.97 | -11.90 | -11.88 | -11.92 | -15.50 | -15.58 | -15.50 | 521 | 521 | 150 | 49 | 150 | 248 | 150 | 150 | 151 | 150 | 35 | 34 | 38 | 30 |
| 7:30 AM | 520872 | 86 | 2.85 | 34 | 2.90 | 2.86 | -12.00 | -12.00 | -11.97 | -15.45 | -15.52 | -15.44 | 524 | 524 | 150 | 48 | 150 | 248 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 7:45 AM | 526850 | 86 | 2.93 | 34 | 2.90 | 2.93 | -12.07 | -12.06 | -11.96 | -15.56 | -15.63 | -15.52 | 524 | 524 | 150 | 48 | 150 | 249 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 8:00 AM | 524370 | 86 | 2.91 | 34 | 2.90 | 2.92 | -11.94 | -11.94 | -11.93 | -15.49 | -15.57 | -15.47 | 524 | 524 | 150 | 48 | 150 | 250 | 151 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 8:15 AM | 523020 | 86 | 2.82 | 35 | 2.90 | 2.81 | -11.87 | -11.85 | -11.96 | -15.29 | -15.34 | -15.39 | 524 | 524 | 150 | 48 | 150 | 250 | 151 | 150 | 151 | 150 | 35 | 35 | 38 | 30 |
| 8:30 AM | 464083 | 87 | 3.00 | 39 | 2.93 | 2.98 | -12.04 | -12.03 | -11.96 | -15.69 | -15.74 | -15.63 | 524 | 524 | 150 | 48 | 150 | 251 | 151 | 150 | 151 | 150 | 36 | 36 | 39 | 31 |
| 8:45 AM | 525460 | 87 | 2.90 | 37 | 2.90 | 2.90 | -11.90 | -11.89 | -11.98 | -15.47 | -15.56 | -15.49 | 524 | 524 | 150 | 48 | 150 | 251 | 150 | 149 | 151 | 150 | 34 | 34 | 37 | 29 |
| 9:00 AM | 521034 | 87 | 2.81 | 39 | 2.90 | 2.83 | -12.02 | -12.01 | -11.93 | -15.42 | -15.49 | -15.37 | 524 | 524 | 150 | 48 | 150 | 251 | 150 | 149 | 151 | 150 | 36 | 36 | 39 | 30 |
| 9:15 AM | 526063 | 87 | 2.96 | 39 | 2.90 | 2.96 | -12.11 | -12.09 | -12.06 | -15.73 | -15.80 | -15.65 | 525 | 524 | 150 | 48 | 150 | 251 | 150 | 149 | 151 | 150 | 37 | 36 | 39 | 31 |
| 9:30 AM | 516859 | 87 | 2.91 | 38 | 2.90 | 2.91 | -11.34 | -11.33 | -11.35 | -14.88 | -14.94 | -14.86 | 524 | 523 | 149 | 49 | 150 | 251 | 150 | 149 | 150 | 150 | 35 | 35 | 38 | 30 |
| 9:45 AM | 476335 | 88 | 2.96 | 37 | 2.90 | 2.97 | -9.83 | -9.82 | -9.74 | -13.31 | -13.36 | -13.23 | 521 | 521 | 149 | 51 | 150 | 251 | 149 | 148 | 150 | 149 | 34 | 34 | 37 | 29 |
| 10:00 AM | 443050 | 90 | 2.87 | 37 | 2.90 | 2.86 | -8.95 | -8.93 | -8.96 | -12.32 | -12.41 | -12.27 | 520 | 520 | 150 | 52 | 150 | 252 | 150 | 149 | 151 | 150 | 34 | 34 | 37 | 28 |
| 10:15 AM | 439477 | 92 | 2.92 | 37 | 2.90 | 2.92 | -8.94 | -8.91 | -8.86 | -12.34 | -12.45 | -12.23 | 520 | 520 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 10:30 AM | 443470 | 93 | 2.88 | 37 | 2.90 | 2.89 | -9.08 | -9.06 | -9.02 | -12.35 | -12.44 | -12.37 | 520 | 520 | 150 | 53 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 10:45 AM | 446567 | 93 | 2.96 | 37 | 2.90 | 2.95 | -8.90 | -8.97 | -9.05 | -12.39 | -12.50 | -12.47 | 520 | 519 | 150 | 53 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| 11:00 AM | 449162 | 93 | 2.68 | 36 | 2.70 | 2.67 | -9.14 | -9.12 | -9.10 | -12.28 | -12.36 | -12.24 | 513 | 502 | 148 | 48 | 150 | 251 | 147 | 147 | 148 | 147 | 33 | 33 | 36 | 28 |
| 11:15 AM | 446705 | 93 | 2.44 | 37 | 2.54 | 2.44 | -9.22 | -9.17 | -9.05 | -12.01 | -12.11 | -11.96 | 528 | 527 | 150 | 52 | 150 | 252 | 150 | 150 | 151 | 150 | 34 | 34 | 37 | 28 |
| 11:30 AM | 443346 | 93 | 2.70 | 37 | 2.60 | 2.64 | -9.02 | -8.97 | -9.04 | -12.14 | -12.21 | -12.19 | 543 | 542 | 153 | 47 | 150 | 252 | 153 | 153 | 153 | 153 | 34 | 34 | 37 | 29 |
| 11:45 AM | 445356 | 94 | 2.61 | 37 | 2.65 | 2.60 | -9.11 | -9.06 | -9.05 | -12.13 | -12.18 | -12.11 | 526 | 526 | 152 | 51 | 150 | 253 | 152 | 152 | 152 | 152 | 34 | 34 | 37 | 28 |
| 12:00 PM | 444687 | 94 | 2.74 | 37 | 2.70 | 2.74 | -9.12 | -9.10 | -9.07 | -12.28 | -12.32 | -12.27 | 520 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 28 |
| 12:15 PM | 445741 | 94 | 2.78 | 35 | 2.70 | 2.77 | -8.99 | -8.97 | -9.06 | -12.27 | -12.29 | -12.29 | 520 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 32 | 32 | 37 | 27 |
| 12:30 PM | 445966 | 94 | 2.69 | 34 | 2.70 | 2.68 | -9.02 | -8.99 | -9.08 | -12.17 | -12.21 | -12.25 | 520 | 519 | 150 | 52 | 150 | 253 | 151 | 150 | 150 | 150 | 31 | 31 | 37 | 26 |
| 12:45 PM | 448646 | 94 | 2.78 | 35 | 2.78 | 2.78 | -9.12 | -9.08 | -9.09 | -12.36 | -12.45 | -12.35 | 520 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 32 | 38 | 27 |
| 1:00 PM | 446347 | 93 | 2.80 | 35 | 2.80 | 2.80 | -9.21 | -9.19 | -9.11 | -12.36 | -12.44 | -12.36 | 520 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 32 | 38 | 27 |
| 1:15 PM | 448587 | 93 | 2.83 | 34 | 2.80 | 2.82 | -9.06 | -9.04 | -9.06 | -12.34 | -12.41 | -12.35 | 520 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 32 | 35 | 27 |
| 1:30 PM | 447631 | 93 | 2.72 | 35 | 2.80 | 2.70 | -9.18 | -9.15 | -9.07 | -12.33 | -12.36 | -12.29 | 519 | 519 | 150 | 52 | 150 | 253 | 150 | 150 | 150 | 150 | 34 | 33 | 35 | 28 |
| 1:45 PM | 449344 | 93 | 2.82 | 35 | 2.80 | 2.81 | -9.04 | -9.02 | -9.10 | -12.35 | -12.40 | -12.37 | 520 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 33 | 35 | 28 |
| 2:00 PM | 449470 | 93 | 2.84 | 34 | 2.80 | 2.84 | -9.25 | -9.23 | -9.08 | -12.48 | -12.53 | -12.38 | 520 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 33 | 32 | 34 | 27 |
| 2:15 PM | 448644 | 93 | 2.79 | 34 | 2.80 | 2.79 | -9.09 | -9.07 | -9.03 | -12.31 | -12.37 | -12.30 | 519 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 33 | 32 | 34 | 27 |
| 2:30 PM | 449026 | 92 | 2.79 | 35 | 2.80 | 2.79 | -9.09 | -9.06 | -9.07 | -12.32 | -12.32 | -12.32 | 519 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 33 | 35 | 28 |
| 2:45 PM | 447781 | 92 | 2.81 | 35 | 2.80 | 2.81 | -9.09 | -9.06 | -9.10 | -12.37 | -12.44 | -12.38 | 520 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 33 | 35 | 28 |
| 3:00 PM | 448198 | 92 | 2.78 | 35 | 2.80 | 2.77 | -9.11 | -9.09 | -9.08 | -12.26 | -12.33 | -12.31 | 519 | 519 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 33 | 35 | 28 |
| 3:15 PM | 444378 | 92 | 2.76 | 36 | 2.80 | 2.75 | -9.20 | -9.18 | -9.12 | -12.42 | -12.50 | -12.33 | 519 | 519 | 150 | 51 | 150 | 253 | 150 | 150 | 150 | 150 | 35 | 34 | 37 | 29 |
| 3:30 PM | 444424 | 92 | 2.87 | 35 | 2.80 | 2.87 | -9.14 | -9.12 | -9.08 | -12.43 | -12.47 | -12.40 | 520 | 519 | 150 | 51 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 33 | 39 | 27 |
| 3:45 PM | 446537 | 91 | 2.80 | 35 | 2.80 | 2.79 | -9.14 | -9.12 | -9.13 | -12.40 | -12.43 | -12.38 | 520 | 519 | 150 | 51 | 150 | 253 | 150 | 150 | 150 | 150 | 32 | 33 | 39 | 26 |
| 4:00 PM | 446087 | 91 | 2.79 | 35 | 2.80 | 2.77 | -8.99 | -8.97 | -9.06 | -12.25 | -12.26 | -12.31 | 520 | 519 | 150 | 51 | 150 | 253 | 149 | 150 | 150 | 150 | 32 | 33 | 37 | 27 |
| 4:15 PM | 447906 | 90 | 2.85 | 34 | 2.80 | 2.83 | -9.11 | -9.09 | -9.08 | -12.33 | -12.41 | -12.38 | 520 | 519 | 150 | 51 | 150 | 254 | 150 | 150 | 150 | 150 | 31 | 32 | 36 | 27 |
| 4:30 PM | 445383 | 90 | 2.76 | 35 | 2.80 | 2.76 | -9.12 | -9.09 | -9.18 | -12.32 | -12.37 | -12.40 | 520 | 520 | 150 | 50 | 150 | 254 | 150 | 150 | 150 | 150 | 32 | 33 | 37 | 25 |
| 4:45 PM | 459952 | 89 | 2.81 | 35 | 2.80 | 2.79 | -9.86 | -9.83 | -9.76 | -13.09 | -13.16 | -13.04 | 521 | 521 | 150 | 49 | 150 | 255 | 150 | 150 | 150 | 150 | 33 | 33 | 37 | 28 |
| 5:00 PM | 471525 | 88 | 2.77 | 36 | 2.80 | 2.76 | -10.19 | -10.16 | -10.19 | -13.44 | -13.50 | -13.46 | 522 | 522 | 150 | 48 | 150 | 256 | 150 | 150 | 151 | 150 | 35 | 34 | 38 | 20 |
| 5:15 PM | 489460 | 86 | 2.84 | 36 | 2.80 | 2.84 | -10.71 | -10.68 | -10.67 | -14.10 | -14.16 | -14.06 | 523 | 522 | 150 | 47 | 150 | 257 | 150 | 150 | 151 | 150 | 30 | 35 | 41 | 30 |
| 5:30 PM | 490127 | 84 | 2.87 | 35 | 2.80 | 2.86 | -10.61 | -10.58 | -10.65 | -14.03 | -14.08 | -14.06 | 523 | 522 | 150 | 47 | 150 | 258 | 150 | 150 | 150 | 150 | 34 | 34 | 39 | 28 |
| 5:45 PM | 487230 | 82 | 2.74 | 35 | 2.80 | 2.74 | -10.73 | -10.70 | -10.67 | -13.99 | -14.05 | -13.95 | 523 | 522 | 150 | 47 | 150 | 259 | 150 | 149 | 150 | 150 | 34 | 35 | 39 | 28 |
| 6:00 PM | 487636 | 80 | 2.82 | 36 | 2.83 | 2.81 | -10.74 | -10.71 | -10.72 | -14.06 | -14.13 | -14.07 | 523 | 523 | 149 | 46 | 148 | 259 | 149 | 148 | 149 | 149 | 35 | 36 | 40 | 29 |
| 6:15 PM | 489474 | 77 | 2.95 | 35 | 2.90 | 2.95 | -10.70 | -10.67 | -10.64 | -14.12 | -14.19 | -14.15 | 523 | 523 | 146 | 45 | 140 | 256 | 140 | 146 | 147 | 146 | 35 | 35 | 39 | 28 |
| 6:30 PM | 489331 | 74 | 2.85 | 35 | 2.90 | 2.85 | -10.67 | -10.64 | -10.69 | -14.08 | -14.15 | -14.09 | 522 | 522 | 149 | 47 | 149 | 259 | 149 | 149 | 149 | 149 | 34 | 35 | 39 | 28 |
| 6:45 PM | 489905 | 72 | 2.91 | 35 | 2.90 | 2.92 | -10.74 | -10.72 | -10.73 | -14.16 | -14.22 | -14.20 | 523 | 522 | 149 | 46 | 149 | 259 | 149 | 149 | 149 | 149 | 34 | 35 | 39 | 28 |
| 7:00 PM | 496266 | 70 | 2.81 | 36 | 2.90 | 2.82 | -11.04 | -11.00 | -10.95 | -14.36 | -14.39 | -14.34 | 523 | 522 | 150 | 47 | 150 | 258 | 150 | 150 | 150 | 150 | 35 | 36 | 40 | 29 |
| 7:15 PM | 504731 | 68 | 2.92 | 37 | 2.90 | 2.91 | -11.48 | -11.46 | -11.48 | -14.92 | -14.98 | -14.97 | 524 | 523 | 150 | 45 | 150 | 258 | 150 | 150 | 151 | 150 | 37 | 37 | 41 | 30 |
| 7:30 PM | 514169 | 65 | 2.92 | 36 | 2.90 | 2.92 | -12.01 | -12.00 | -12.02 | -15.57 | -15.62 | -15.54 | 525 | 524 | 150 | 44 | 150 | 260 | 150 | 150 | 151 | 150 | 35 | 36 | 40 | 29 |
| 7:45 PM | 518645 | 61 | 2.82 | 37 | 2.90 | 2.81 | -12.03 | -12.04 | -12.09 | -15.52 | -15.58 | -15.51 | 524 | 524 | 150 | 44 | 150 | 262 | 150 | 150 | 150 | 150 | 36 | 37 | 41 | 30 |
| 8:00 PM | 521009 | 57 | 2.90 | 38 | 2.90 | 2.90 | -12.20 | -12.16 | -12.04 | -15.64 | -15.69 | -15.56 | 524 | 524 | 150 | 44 | 150 | 262 | 150 | 150 | 150 | 150 | 37 | 38 | 42 | 31 |
| 8:15 PM | 520700 | 54 | 2.96 | 37 | 2.90 | 2.97 | -12.15 | -12.12 | -12.08 | -15.65 | -15.70 | -15.67 | 524 | 523 | 150 | 44 | 150 | 262 | 150 | 150 | 150 | 150 | 36 | 37 | 41 | 30 |
| 8:30 PM | 519704 | 51 | 2.83 | 37 | 2.90 | 2.82 | -12.09 | -12.07 | -12.11 | -15.50 | -15.55 | -15.55 | 524 | 523 | 150 | 44 | 150 | 262 | 150 | 150 | 150 | 150 | 36 | 37 | 41 | 30 |
| 8:45 PM | 523398 | 48 | 2.91 | 37 | 2.90 | 2.91 | -12.22 | -12.21 | -12.19 | -15.76 | -15.77 | -15.71 | 524 | 523 | 150 | 44 | 150 | 262 | 150 | 150 | 150 | 150 | 36 | 37 | 41 | 30 |
| 9:00 PM | 560635 | 58 | 2.91 | 38 | 2.90 | 2.91 | -14.20 | -14.18 | -14.13 | -17.74 | -17.78 | -17.76 | 526 | 525 | 151 | 42 | 150 | 261 | 151 | 150 | 151 | 151 | 37 | 38 | 42 | 31 |
| 9:15 PM | 568976 | 75 | 2.78 | 37 | 2.90 | 2.79 | -14.17 | -14.15 | -14.21 | -17.71 | -17.74 | -17.71 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 37 | 37 | 42 | 30 |
| 9:30 PM | 573594 | 91 | 2.81 | 42 | 2.90 | 2.81 | -14.14 | -14.14 | -14.14 | -17.69 | -17.74 | -17.70 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 41 | 38 | 46 | 35 |
| 9:45 PM | 570373 | 102 | 3.05 | 39 | 2.90 | 3.05 | -14.21 | -14.19 | -14.15 | -17.94 | -18.02 | -17.94 | 527 | 527 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 38 | 35 | 43 | 32 |
| 10:00 PM | 569739 | 106 | 2.88 | 38 | 2.90 | 2.87 | -14.20 | -14.19 | -14.17 | -17.78 | -17.84 | -17.76 | 528 | 527 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 37 | 36 | 40 | 31 |
| 10:15 PM | 570069 | 106 | 2.87 | 40 | 2.90 | 2.87 | -14.18 | -14.17 | -14.20 | -17.78 | -17.82 | -17.80 | 528 | 527 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 39 | 40 | 42 | 33 |
| 10:30 PM | 567772 | 105 | 3.01 | 37 | 2.90 | 3.00 | -14.21 | -14.20 | -14.17 | -17.91 | -17.98 | -17.88 | 528 | 527 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 37 | 38 | 40 | 31 |
| 10:45 PM | 570429 | 98 | 2.87 | 37 | 2.90 | 2.89 | -14.23 | -14.23 | -14.13 | -17.79 | -17.84 | -17.74 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 37 | 37 | 40 | 30 |
| 11:00 PM | 569358 | 93 | 2.90 | 37 | 2.90 | 2.88 | -14.21 | -14.19 | -14.19 | -17.76 | -17.80 | -17.80 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 36 | 37 | 39 | 30 |
| 11:15 PM | 572097 | 89 | 2.83 | 39 | 2.90 | 2.81 | -14.29 | -14.28 | -14.20 | -17.76 | -17.82 | -17.74 | 547 | 547 | 152 | 38 | 150 | 260 | 151 | 151 | 152 | 151 | 39 | 40 | 42 | 33 |
| 11:30 PM | 567977 | 85 | 3.00 | 38 | 2.90 | 2.99 | -14.22 | -14.22 | -14.22 | -17.93 | -18.02 | -17.93 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 151 | 150 | 37 | 38 | 40 | 31 |
| 11:45 PM | 571304 | 81 | 2.89 | 37 | 2.90 | 2.91 | -14.22 | -14.22 | -14.21 | -17.89 | -17.96 | -17.84 | 527 | 526 | 150 | 42 | 150 | 261 | 150 | 150 | 150 | 150 | 36 | 37 | 39 | 31 |
| 12:00 AM | 572930 | 78 | 3.01 | 38 | 2.90 | 3.05 | -13.81 | -13.85 | -14.09 | -17.87 | -17.85 | -17.65 | 526 | 526 | 150 | 42 | 150 | 261 | 151 | 150 | 150 | 150 | 37 | 38 | 40 | 31 |
| AVERAGE | 515000 | 84 | 2.86 | 34 | 2.86 | 2.85 | -12.00 | -11.98 | -11.98 | -15.45 | -15.51 | -15.45 | 525 | 524 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 34 | 34 | 37 | 29 |
| MAXIMUM | 656206 | 106 | 3.02 | 39 | 2.93 | 3.02 | -8.94 | -8.91 | -8.86 | -12.01 | -12.11 | -11.96 | 544 | 543 | 154 | 53 | 150 | 270 | 154 | 153 | 154 | 154 | 37 | 38 | 39 | 32 |
| MINIMUM | 439477 | 60 | 2.44 | 29 | 2.54 | 2.44 | -19.25 | -19.23 | -19.23 | -23.15 | -23.18 | -23.15 | 513 | 502 | 148 | 34 | 150 | 247 | 147 | 147 | 148 | 147 | 31 | 31 | 34 | 26 |
| STD DEV | 56301 | 13 | 0.10 | 3 | 0.08 | 0.10 | 2.80 | 2.81 | 2.81 | 3.00 | 2.99 | 3.00 | 5 | 6 | 1 | 5 | 0 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |



**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATE NAME: September 30, 2002
START TIME: 12:00 AM

LOG NAME: LOG DETC

UNIT 1 DSS
CEMS Data

AVERAGE
MAXIMUM
MINIMUM
STD DEV

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 22, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow | 2 CDS Cooling Water Tank Level | 3 CDS Diff Pressure | 4 CDS Diff Pressure Ctl | 5 CDS Diff Pressure Setpoint | 6 CDS Diff Pressure | 7 CDS Inlet Pressure A | 8 CDS Inlet Pressure B | 9 CDS Inlet Pressure Sel | 10 CDS Outlet Pressure A | 11 CDS Outlet Pressure B | 12 CDS Outlet Pressure Sel | 13 CDS Cool Water Pump A Press | 14 CDS Cool Water Pump B Press | 15 CDS Cool Water Temp | 16 CDS Cool Water Temp | 17 CDS Cool Water Temp Setpoint | 18 CDS Inlet Temp | 19 CDS Outlet Temp A | 20 CDS Outlet Temp B | 21 CDS Outlet Temp C | 22 CDS Outlet Temp Selected | 23 CDS 4ARA Dosing Valve Position | 24 CDS 4ARB Dosing Valve Position | 25 CDS 4ARC Dosing Valve Position | 26 CDS 4ARD Dosing Valve Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | kpph | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig | psig | Deg F | % | Deg F | Deg F | Deg F | Deg F | Deg F | Deg F | % | % | % | % |
| 12:00 AM | 569825 | 76 | 2.92 | 38 | 2.90 | 2.92 | -14.21 | -14.19 | -14.19 | -17.82 | -17.89 | -17.84 | 526 | 525 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 37 | 38 | 40 | 31 |
| 12:15 AM | 571400 | 72 | 2.92 | 37 | 2.90 | 2.92 | -14.20 | -14.18 | -14.18 | -17.84 | -17.93 | -17.83 | 526 | 526 | 150 | 42 | 150 | 261 | 150 | 150 | 150 | 150 | 36 | 37 | 39 | 30 |
| 12:30 AM | 568542 | 68 | 2.90 | 37 | 2.90 | 2.89 | -14.21 | -14.18 | -14.16 | -17.80 | -17.88 | -17.78 | 526 | 525 | 150 | 41 | 150 | 261 | 150 | 150 | 151 | 150 | 36 | 37 | 39 | 30 |
| 12:45 AM | 567139 | 63 | 2.90 | 37 | 2.90 | 2.90 | -14.21 | -14.18 | -14.20 | -17.77 | -17.67 | -17.81 | 526 | 525 | 150 | 41 | 150 | 262 | 150 | 149 | 150 | 150 | 36 | 37 | 39 | 30 |
| 1:00 AM | 570558 | 59 | 2.78 | 38 | 2.90 | 2.78 | -14.18 | -14.16 | -14.15 | -17.70 | -17.72 | -17.65 | 526 | 525 | 150 | 42 | 150 | 262 | 150 | 149 | 150 | 150 | 37 | 38 | 40 | 31 |
| 1:15 AM | 566632 | 67 | 3.00 | 39 | 2.90 | 3.00 | -14.24 | -14.21 | -14.14 | -17.97 | -18.00 | -17.86 | 526 | 526 | 150 | 42 | 150 | 262 | 150 | 150 | 151 | 150 | 38 | 39 | 41 | 32 |
| 1:30 AM | 571116 | 79 | 2.88 | 37 | 2.90 | 2.88 | -14.23 | -14.21 | -14.18 | -17.82 | -17.89 | -17.79 | 526 | 526 | 150 | 41 | 150 | 262 | 150 | 149 | 151 | 150 | 36 | 37 | 39 | 30 |
| 1:45 AM | 569390 | 91 | 2.87 | 38 | 2.90 | 2.84 | -14.31 | -14.28 | -14.21 | -17.86 | -17.90 | -17.78 | 527 | 526 | 150 | 42 | 150 | 262 | 150 | 149 | 151 | 150 | 38 | 38 | 40 | 31 |
| 2:00 AM | 568960 | 104 | 2.86 | 40 | 2.90 | 2.86 | -14.16 | -14.15 | -14.21 | -17.81 | -17.88 | -17.81 | 528 | 527 | 150 | 42 | 150 | 262 | 150 | 149 | 150 | 150 | 39 | 40 | 42 | 33 |
| 2:15 AM | 569011 | 102 | 3.01 | 38 | 2.90 | 3.01 | -14.21 | -14.19 | -14.22 | -17.90 | -18.00 | -17.96 | 527 | 527 | 150 | 42 | 150 | 262 | 150 | 149 | 150 | 150 | 37 | 38 | 40 | 31 |
| 2:30 AM | 569410 | 99 | 2.88 | 37 | 2.90 | 2.90 | -14.16 | -14.16 | -14.26 | -17.86 | -17.92 | -17.89 | 527 | 526 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 36 | 37 | 39 | 30 |
| 2:45 AM | 573080 | 98 | 2.90 | 38 | 2.90 | 2.88 | -14.20 | -14.17 | -14.25 | -17.81 | -17.90 | -17.87 | 527 | 526 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 37 | 38 | 40 | 31 |
| 3:00 AM | 570652 | 97 | 2.90 | 37 | 2.90 | 2.90 | -14.29 | -14.27 | -14.21 | -17.85 | -17.93 | -17.85 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 151 | 150 | 36 | 37 | 39 | 30 |
| 3:15 AM | 572679 | 96 | 2.89 | 37 | 2.90 | 2.90 | -14.31 | -14.30 | -14.22 | -17.89 | -17.93 | -17.85 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 37 | 38 | 40 | 31 |
| 3:30 AM | 571026 | 95 | 2.94 | 37 | 2.90 | 2.94 | -14.34 | -14.31 | -14.27 | -17.95 | -17.99 | -17.93 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 151 | 150 | 37 | 37 | 39 | 30 |
| 3:45 AM | 572343 | 95 | 2.84 | 37 | 2.90 | 2.85 | -14.43 | -14.41 | -14.30 | -17.90 | -17.95 | -17.89 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 36 | 37 | 39 | 30 |
| 4:00 AM | 569812 | 94 | 2.83 | 39 | 2.90 | 2.82 | -14.37 | -14.36 | -14.30 | -17.85 | -17.89 | -17.85 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 38 | 37 | 41 | 34 |
| 4:15 AM | 570328 | 93 | 3.01 | 38 | 2.90 | 3.01 | -14.21 | -14.20 | -14.28 | -17.97 | -18.03 | -18.02 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 151 | 150 | 38 | 36 | 41 | 33 |
| 4:30 AM | 571616 | 92 | 2.93 | 36 | 2.90 | 2.93 | -14.36 | -14.34 | -14.32 | -17.92 | -17.98 | -17.97 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 36 | 35 | 39 | 31 |
| 4:45 AM | 570042 | 92 | 2.89 | 36 | 2.90 | 2.88 | -14.39 | -14.38 | -14.32 | -17.95 | -17.96 | -17.92 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 35 | 34 | 38 | 30 |
| 5:00 AM | 568845 | 91 | 2.88 | 37 | 2.90 | 2.88 | -14.34 | -14.33 | -14.35 | -17.97 | -18.03 | -17.95 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 151 | 150 | 36 | 35 | 39 | 30 |
| 5:15 AM | 570687 | 91 | 2.83 | 39 | 2.90 | 2.81 | -14.38 | -14.38 | -14.37 | -17.91 | -17.95 | -17.91 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 38 | 37 | 41 | 32 |
| 5:30 AM | 571344 | 90 | 2.97 | 39 | 2.90 | 2.98 | -14.35 | -14.35 | -14.35 | -18.02 | -18.05 | -18.06 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 38 | 37 | 41 | 32 |
| 5:45 AM | 571785 | 90 | 2.97 | 37 | 2.90 | 2.97 | -14.34 | -14.33 | -14.45 | -18.14 | -18.20 | -18.15 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 36 | 35 | 39 | 30 |
| 6:00 AM | 573180 | 89 | 2.94 | 36 | 2.90 | 2.93 | -14.39 | -14.40 | -14.34 | -18.03 | -18.08 | -18.01 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 35 | 34 | 38 | 29 |
| 6:15 AM | 574124 | 98 | 2.85 | 37 | 2.90 | 2.85 | -14.55 | -14.56 | -14.44 | -18.05 | -18.14 | -18.03 | 527 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 36 | 35 | 39 | 30 |
| 6:30 AM | 572085 | 88 | 2.87 | 37 | 2.90 | 2.86 | -14.50 | -14.48 | -14.36 | -18.06 | -18.14 | -17.95 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 37 | 35 | 39 | 30 |
| 6:45 AM | 570140 | 88 | 2.86 | 39 | 2.90 | 2.85 | -14.49 | -14.47 | -14.46 | -18.05 | -18.10 | -18.04 | 526 | 526 | 150 | 42 | 150 | 259 | 150 | 149 | 151 | 150 | 38 | 37 | 41 | 32 |
| 7:00 AM | 572806 | 87 | 2.99 | 38 | 2.90 | 2.97 | -14.43 | -14.43 | -14.41 | -18.11 | -18.17 | -18.12 | 526 | 526 | 150 | 42 | 150 | 259 | 150 | 150 | 151 | 150 | 37 | 36 | 40 | 31 |
| 7:15 AM | 569393 | 86 | 2.92 | 36 | 2.90 | 2.93 | -14.46 | -14.45 | -14.42 | -18.07 | -18.14 | -18.07 | 526 | 526 | 150 | 42 | 150 | 259 | 150 | 150 | 150 | 150 | 35 | 34 | 38 | 29 |
| 7:30 AM | 569406 | 86 | 2.87 | 37 | 2.90 | 2.86 | -14.40 | -14.38 | -14.41 | -17.98 | -18.05 | -18.00 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 150 | 150 | 150 | 36 | 35 | 39 | 30 |
| 7:45 AM | 571217 | 85 | 2.93 | 37 | 2.90 | 2.92 | -14.45 | -14.44 | -14.39 | -18.07 | -18.09 | -18.04 | 526 | 526 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 36 | 35 | 39 | 30 |
| 8:00 AM | 568733 | 85 | 2.95 | 36 | 2.90 | 2.94 | -14.36 | -14.34 | -14.35 | -18.09 | -18.15 | -18.01 | 526 | 526 | 150 | 42 | 150 | 261 | 150 | 150 | 150 | 150 | 36 | 35 | 39 | 30 |
| 8:15 AM | 571594 | 84 | 2.94 | 35 | 2.90 | 2.92 | -14.49 | -14.49 | -14.36 | -18.08 | -18.12 | -18.02 | 527 | 526 | 150 | 41 | 150 | 261 | 150 | 149 | 150 | 150 | 34 | 33 | 37 | 28 |
| 8:30 AM | 499910 | 83 | 2.88 | 36 | 2.90 | 2.89 | -14.26 | -14.24 | -14.27 | -17.92 | -17.99 | -17.93 | 526 | 526 | 150 | 42 | 150 | 262 | 150 | 149 | 150 | 150 | 35 | 34 | 38 | 25 |
| 8:45 AM | 569841 | 82 | 2.89 | 35 | 2.90 | 2.90 | -14.39 | -14.37 | -14.27 | -17.98 | -18.05 | -17.89 | 527 | 526 | 150 | 41 | 150 | 262 | 150 | 149 | 150 | 150 | 34 | 33 | 37 | 28 |
| 9:00 AM | 568858 | 81 | 2.86 | 36 | 2.90 | 2.86 | -14.31 | -14.28 | -14.23 | -17.78 | -17.86 | -17.82 | 526 | 526 | 150 | 41 | 150 | 262 | 150 | 149 | 151 | 150 | 35 | 34 | 38 | 29 |
| 9:15 AM | 568932 | 80 | 2.89 | 36 | 2.90 | 2.90 | -14.29 | -14.27 | -14.20 | -17.84 | -17.93 | -17.83 | 526 | 526 | 150 | 41 | 150 | 263 | 150 | 149 | 151 | 150 | 36 | 35 | 39 | 29 |
| 9:30 AM | 569032 | 80 | 2.92 | 36 | 2.90 | 2.92 | -14.31 | -14.28 | -14.16 | -17.90 | -17.95 | -17.81 | 526 | 526 | 150 | 42 | 150 | 262 | 150 | 149 | 151 | 150 | 35 | 34 | 38 | 29 |
| 9:45 AM | 568322 | 79 | 2.81 | 37 | 2.90 | 2.80 | -14.10 | -14.07 | -14.21 | -17.69 | -17.76 | -17.74 | 526 | 526 | 150 | 42 | 150 | 262 | 150 | 149 | 151 | 150 | 34 | 35 | 39 | 30 |
| 10:00 AM | 567160 | 78 | 2.89 | 37 | 2.90 | 2.90 | -14.20 | -14.16 | -14.19 | -17.77 | -17.85 | -17.81 | 526 | 526 | 150 | 42 | 150 | 263 | 150 | 149 | 151 | 150 | 35 | 35 | 40 | 30 |
| 10:15 AM | 569373 | 77 | 2.83 | 39 | 2.88 | 2.83 | -14.21 | -14.21 | -14.21 | -17.73 | -17.80 | -17.76 | 526 | 526 | 150 | 42 | 150 | 263 | 150 | 149 | 151 | 150 | 36 | 37 | 41 | 31 |
| 10:30 AM | 568721 | 76 | 2.79 | 39 | 2.80 | 2.78 | -14.20 | -14.17 | -14.16 | -17.68 | -17.74 | -17.67 | 526 | 526 | 150 | 42 | 150 | 263 | 150 | 149 | 150 | 150 | 36 | 37 | 41 | 31 |
| 10:45 AM | 567253 | 76 | 2.75 | 40 | 2.80 | 2.74 | -14.16 | -14.13 | -14.18 | -17.66 | -17.74 | -17.64 | 526 | 525 | 150 | 42 | 150 | 263 | 150 | 149 | 150 | 150 | 37 | 38 | 42 | 32 |
| 11:00 AM | 566602 | 75 | 2.81 | 40 | 2.80 | 2.81 | -14.17 | -14.14 | -14.16 | -17.68 | -17.74 | -17.69 | 526 | 525 | 150 | 42 | 150 | 263 | 150 | 150 | 150 | 150 | 37 | 38 | 42 | 32 |
| 11:15 AM | 568302 | 74 | 2.76 | 41 | 2.80 | 2.77 | -14.32 | -14.28 | -14.17 | -17.80 | -17.88 | -17.66 | 526 | 526 | 150 | 42 | 150 | 263 | 150 | 150 | 150 | 150 | 38 | 39 | 43 | 33 |
| 11:30 AM | 52610 | 81 | 1.46 | 41 | 1.55 | 1.45 | -4.82 | -4.76 | -4.81 | -6.60 | -6.64 | -6.56 | 71 | 69 | 201 | 7 | 150 | 255 | 202 | 201 | 202 | 201 | 38 | 39 | 43 | 33 |
| 11:45 AM | 15796 | 98 | -0.68 | 25 | -0.59 | -0.68 | -1.79 | -1.74 | -1.84 | -1.44 | -1.53 | -1.43 | 17 | 16 | 208 | 0 | 150 | 237 | 209 | 207 | 208 | 208 | 24 | 25 | 28 | 21 |
| 12:00 PM | 258337 | 106 | -0.45 | 0 | -0.49 | -0.44 | -5.29 | -5.24 | -5.17 | -5.02 | -5.09 | -5.00 | 17 | 16 | 214 | 0 | 150 | 224 | 215 | 213 | 215 | 214 | 2 | 1 | 4 | 1 |
| 12:15 PM | 332934 | 106 | -0.37 | 0 | -0.43 | -0.38 | -5.97 | -5.93 | -5.83 | -5.85 | -5.93 | -6.72 | 17 | 15 | 213 | 0 | 150 | 217 | 213 | 212 | 213 | 213 | 2 | 1 | 4 | 1 |
| 12:30 PM | 330525 | 106 | -0.34 | 0 | -0.41 | -0.33 | -5.97 | -5.95 | -5.76 | -5.82 | -5.86 | -5.70 | 16 | 15 | 205 | 0 | 150 | 210 | 205 | 204 | 205 | 205 | 2 | 1 | 4 | 1 |
| 12:45 PM | 349468 | 106 | -0.18 | 0 | -0.22 | -0.18 | -6.47 | -6.43 | -6.33 | -6.51 | -6.61 | -6.43 | 16 | 15 | 201 | 0 | 150 | 203 | 202 | 201 | 202 | 202 | 2 | 1 | 4 | 1 |
| 1:00 PM | 380974 | 103 | -0.15 | 0 | -0.08 | -0.15 | -7.52 | -7.48 | -7.50 | -7.74 | -7.75 | -7.70 | 16 | 14 | 211 | 0 | 150 | 209 | 212 | 210 | 212 | 211 | 2 | 1 | 4 | 1 |
| 1:15 PM | 428842 | 101 | -0.11 | 0 | -0.15 | -0.10 | -8.73 | -8.70 | -8.68 | -8.99 | -9.08 | -9.01 | 16 | 14 | 211 | 0 | 150 | 211 | 212 | 211 | 212 | 212 | 2 | 1 | 4 | 1 |
| 1:30 PM | 436402 | 99 | -0.03 | 0 | -0.01 | -0.03 | -9.09 | -9.05 | -9.07 | -9.49 | -9.60 | -9.50 | 15 | 14 | 216 | 0 | 150 | 214 | 217 | 215 | 217 | 216 | 2 | 1 | 4 | 1 |
| 1:45 PM | 448966 | 99 | -0.07 | 0 | -0.05 | -0.06 | -10.09 | -10.05 | -9.97 | -10.46 | -10.60 | -10.39 | 13 | 12 | 229 | 0 | 150 | 224 | 230 | 228 | 231 | 230 | 2 | 1 | 4 | 1 |
| 2:00 PM | 473656 | 98 | -0.06 | 0 | -0.07 | -0.06 | -11.09 | -11.07 | -11.03 | -11.53 | -11.59 | -11.49 | 12 | 11 | 240 | 0 | 150 | 235 | 241 | 239 | 241 | 241 | 2 | 1 | 4 | 1 |
| 2:15 PM | 480193 | 98 | 0.11 | 0 | 0.10 | 0.09 | -11.33 | -11.28 | -11.27 | -11.90 | -12.03 | -11.90 | 12 | 11 | 243 | 0 | 150 | 240 | 243 | 241 | 243 | 242 | 2 | 1 | 4 | 1 |
| 2:30 PM | 487713 | 99 | 0.30 | 0 | 0.30 | 0.29 | -11.97 | -11.93 | -11.88 | -12.77 | -12.82 | -12.72 | 11 | 10 | 244 | 0 | 150 | 243 | 244 | 243 | 245 | 244 | 2 | 1 | 4 | 1 |
| 2:45 PM | 493405 | 98 | 0.28 | 0 | 0.31 | 0.29 | -12.13 | -12.08 | -12.11 | -12.97 | -13.00 | -12.96 | 11 | 10 | 248 | 0 | 150 | 247 | 248 | 247 | 248 | 248 | 2 | 1 | 4 | 1 |
| 3:00 PM | 493401 | 98 | 0.35 | 0 | 0.35 | 0.33 | -12.33 | -12.27 | -12.31 | -13.16 | -13.19 | -13.20 | 10 | 9 | 249 | 0 | 150 | 250 | 249 | 248 | 250 | 249 | 2 | 1 | 4 | 1 |
| 3:15 PM | 503074 | 98 | 0.37 | 0 | 0.37 | 0.35 | -12.90 | -12.86 | -12.85 | -13.79 | -13.83 | -13.79 | 10 | 9 | 251 | 0 | 150 | 251 | 251 | 251 | 252 | 251 | 2 | 1 | 4 | 1 |
| 3:30 PM | 502976 | 98 | 0.42 | 0 | 0.41 | 0.41 | -13.78 | -13.74 | -13.69 | -14.71 | -14.77 | -14.68 | 10 | 9 | 254 | 0 | 150 | 254 | 253 | 254 | 255 | 254 | 2 | 1 | 4 | 1 |
| 3:45 PM | 499970 | 98 | 0.49 | 0 | 0.50 | 0.49 | -14.30 | -14.25 | -14.26 | -15.34 | -15.36 | -15.35 | 10 | 9 | 258 | 0 | 150 | 256 | 257 | 258 | 259 | 258 | 2 | 1 | 4 | 1 |
| 4:00 PM | 525973 | 98 | 1.21 | 0 | 1.23 | 1.23 | -15.08 | -15.04 | -15.02 | -16.90 | -16.91 | -16.88 | 10 | 8 | 255 | 0 | 150 | 259 | 255 | 255 | 256 | 255 | 2 | 1 | 4 | 1 |
| 4:15 PM | 556249 | 97 | 0.84 | 0 | 0.83 | 0.85 | -15.51 | -15.47 | -15.44 | -16.99 | -17.02 | -16.99 | 9 | 8 | 259 | 0 | 150 | 261 | 260 | 259 | 261 | 260 | 2 | 1 | 4 | 1 |
| 4:30 PM | 552645 | 97 | 0.59 | 0 | 0.56 | 0.58 | -15.45 | -15.39 | -15.30 | -16.61 | -16.64 | -16.57 | 13 | 12 | 263 | 0 | 150 | 262 | 263 | 263 | 264 | 263 | 2 | 1 | 4 | 1 |
| 4:45 PM | 540810 | 97 | 0.46 | 0 | 0.42 | 0.48 | -15.08 | -15.03 | -14.98 | -16.13 | -16.24 | -16.12 | 15 | 14 | 263 | 0 | 150 | 262 | 263 | 262 | 264 | 263 | 2 | 1 | 4 | 1 |
| 5:00 PM | 538302 | 97 | 0.63 | 7 | 0.59 | 0.63 | -14.98 | -14.93 | -14.92 | -16.22 | -16.31 | -16.21 | 75 | 74 | 261 | 28 | 150 | 261 | 262 | 260 | 262 | 261 | 6 | 8 | 11 | 8 |
| 5:15 PM | 556559 | 85 | 2.51 | 32 | 2.14 | 2.51 | -15.12 | -15.08 | -15.07 | -18.28 | -18.41 | -18.29 | 533 | 532 | 161 | 34 | 154 | 261 | 160 | 159 | 160 | 160 | 32 | 32 | 32 | 32 |
| 5:30 PM | 559579 | 70 | 2.73 | 33 | 2.90 | 2.72 | -15.05 | -15.01 | -15.10 | -18.50 | -18.57 | -18.53 | 529 | 528 | 149 | 37 | 150 | 262 | 149 | 149 | 150 | 149 | 32 | 33 | 35 | 31 |
| 5:45 PM | 578322 | 64 | 2.52 | 36 | 2.74 | 2.53 | -15.21 | -15.18 | -15.14 | -18.44 | -18.55 | -18.41 | 527 | 526 | 150 | 39 | 150 | 262 | 150 | 149 | 150 | 150 | 30 | 33 | 43 | 25 |
| 6:00 PM | 580456 | 61 | 2.55 | 39 | 2.52 | 2.55 | -15.15 | -15.12 | -15.07 | -18.46 | -18.53 | -18.37 | 526 | 525 | 150 | 39 | 150 | 261 | 150 | 149 | 151 | 150 | 28 | 33 | 35 | 34 |
| 6:15 PM | 599282 | 58 | 2.56 | 38 | 2.45 | 2.57 | -17.32 | -17.30 | -17.22 | -20.61 | -20.70 | -20.59 | 528 | 527 | 151 | 37 | 150 | 262 | 151 | 150 | 152 | 151 | 32 | 29 | 35 | 25 |
| 6:30 PM | 656616 | 52 | 2.28 | 37 | 2.40 | 2.27 | -19.21 | -19.19 | -19.10 | -22.40 | -22.48 | -22.43 | 530 | 530 | 150 | 34 | 150 | 268 | 150 | 149 | 151 | 150 | 28 | 29 | 32 | 30 |
| 6:45 PM | 651215 | 47 | 2.34 | 40 | 2.40 | 2.33 | -18.96 | -18.95 | -18.90 | -22.24 | -22.28 | -22.20 | 529 | 529 | 150 | 34 | 150 | 267 | 150 | 149 | 151 | 150 | 28 | 31 | 36 | 32 |
| 7:00 PM | 650476 | 52 | 2.46 | 41 | 2.40 | 2.46 | -18.89 | -18.88 | -18.87 | -22.33 | -22.35 | -22.30 | 530 | 529 | 150 | 34 | 150 | 266 | 150 | 149 | 151 | 150 | 31 | 33 | 38 | 33 |
| 7:15 PM | 651653 | 60 | 2.54 | 38 | 2.40 | 2.53 | -18.80 | -18.79 | -18.86 | -22.35 | -22.41 | -22.35 | 530 | 530 | 150 | 35 | 150 | 266 | 150 | 149 | 150 | 150 | 31 | 31 | 36 | 30 |
| 7:30 PM | 650870 | 81 | 2.44 | 36 | 2.40 | 2.42 | -18.71 | -18.70 | -18.77 | -22.13 | -22.15 | -22.16 | 530 | 530 | 150 | 35 | 150 | 266 | 150 | 149 | 150 | 150 | 29 | 31 | 36 | 28 |
| 7:45 PM | 651801 | 92 | 2.39 | 36 | 2.40 | 2.38 | -18.74 | -18.74 | -18.81 | -22.20 | -22.24 | -22.16 | 531 | 530 | 150 | 35 | 150 | 266 | 150 | 149 | 151 | 150 | 29 | 31 | 36 | 26 |
| 8:00 PM | 653025 | 89 | 2.43 | 36 | 2.40 | 2.42 | -18.75 | -18.76 | -18.83 | -22.18 | -22.21 | -22.22 | 531 | 530 | 150 | 35 | 150 | 266 | 150 | 149 | 151 | 150 | 29 | 31 | 35 | 28 |
| 8:15 PM | 652715 | 88 | 2.38 | 36 | 2.40 | 2.38 | -18.82 | -18.80 | -18.88 | -22.24 | -22.30 | -22.23 | 531 | 530 | 150 | 35 | 150 | 266 | 150 | 149 | 150 | 150 | 29 | 31 | 36 | 28 |
| 8:30 PM | 651688 | 82 | 2.41 | 36 | 2.40 | 2.39 | -18.94 | -18.91 | -18.88 | -22.26 | -22.30 | -22.24 | 531 | 530 | 150 | 35 | 150 | 265 | 150 | 149 | 150 | 150 | 29 | 31 | 36 | 28 |
| 8:45 PM | 652165 | 79 | 2.38 | 37 | 2.40 | 2.36 | -18.87 | -18.85 | -18.74 | -22.14 | -22.18 | -22.07 | 530 | 530 | 150 | 35 | 150 | 265 | 150 | 149 | 150 | 150 | 30 | 32 | 37 | 29 |
| 9:00 PM | 612968 | 76 | 2.45 | 37 | 2.40 | 2.45 | -18.16 | -18.15 | -18.07 | -21.41 | -21.48 | -21.37 | 530 | 529 | 150 | 36 | 150 | 265 | 150 | 149 | 150 | 150 | 30 | 32 | 37 | 29 |
| 9:15 PM | 612207 | 73 | 2.33 | 37 | 2.40 | 2.32 | -18.01 | -18.00 | -17.96 | -21.12 | -21.16 | -21.13 | 530 | 529 | 150 | 36 | 150 | 265 | 150 | 149 | 150 | 150 | 28 | 31 | 36 | 28 |
| 9:30 PM | 612139 | 70 | 2.30 | 40 | 2.40 | 2.29 | -17.88 | -17.87 | -17.89 | -21.00 | -21.06 | -21.02 | 530 | 529 | 150 | 36 | 150 | 265 | 150 | 149 | 151 | 150 | 27 | 29 | 36 | 29 |
| 9:45 PM | 613544 | 67 | 2.38 | 41 | 2.40 | 2.36 | -17.72 | -17.71 | -17.76 | -20.91 | -20.95 | -20.97 | 529 | 529 | 150 | 36 | 150 | 265 | 150 | 149 | 151 | 150 | 28 | 30 | 37 | 30 |
| 10:00 PM | 613154 | 66 | 2.43 | 41 | 2.36 | 2.42 | -17.39 | -17.37 | -17.44 | -20.63 | -20.70 | -20.70 | 529 | 528 | 150 | 36 | 150 | 265 | 150 | 149 | 151 | 150 | 31 | 32 | 36 | 28 |
| 10:15 PM | 614085 | 66 | 2.30 | 41 | 2.36 | 2.29 | -17.45 | -17.46 | -17.53 | -20.62 | -20.69 | -20.68 | 529 | 529 | 150 | 36 | 150 | 265 | 150 | 149 | 151 | 150 | 30 | 31 | 35 | 27 |
| 10:30 PM | 614185 | 67 | 2.49 | 41 | 2.46 | 2.50 | -17.60 | -17.58 | -17.53 | -20.84 | -20.89 | -20.88 | 529 | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 32 | 37 | 29 |
| 10:45 PM | 613815 | 67 | 2.51 | 40 | 2.46 | 2.51 | -17.59 | -17.57 | -17.64 | -20.96 | -21.00 | -21.00 | 529 | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 30 | 34 | 38 | 29 |
| 11:00 PM | 614043 | 68 | 2.30 | 39 | 2.30 | 2.30 | -17.37 | -17.35 | -17.34 | -20.51 | -20.55 | -20.49 | 529 | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 32 | 36 | 28 |
| 11:15 PM | 611367 | 69 | 2.26 | 40 | 2.30 | 2.26 | -17.28 | -17.25 | -17.32 | -20.36 | -20.42 | -20.42 | 528 | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 31 | 36 | 28 |
| 11:30 PM | 613869 | 70 | 2.25 | 41 | 2.30 | 2.25 | -17.32 | -17.31 | -17.30 | -20.40 | -20.44 | -20.39 | 529 | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 30 | 36 | 29 |
| 11:45 PM | 614045 | 71 | 2.28 | 42 | 2.30 | 2.27 | -17.37 | -17.35 | -17.33 | -20.43 | -20.48 | -20.45 | 529 | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 150 | 150 | 29 | 31 | 35 | 28 |
| 12:00 AM | 618802 | 71 | 2.21 | 42 | 2.30 | 2.18 | -17.68 | -17.67 | -17.53 | -20.53 | -20.54 | -20.58 | 529 | 529 | 149 | 37 | 150 | 264 | 150 | 149 | 150 | 150 | 30 | 31 | 35 | 28 |
| AVERAGE | 548574 | 88 | 2.18 | 29 | 2.18 | 2.18 | -12.83 | -12.81 | -12.79 | -15.63 | -15.70 | -15.61 | 401 | 401 | 168 | 32 | 150 | 253 | 168 | 167 | 168 | 168 | 29 | 29 | 32 | 24 |
| MAXIMUM | 656616 | 106 | 3.01 | 41 | 2.90 | 3.01 | -1.79 | -1.74 | -1.84 | -1.44 | -1.53 | -1.43 | 528 | 527 | 249 | 42 | 150 | 263 | 249 | 248 | 250 | 249 | 39 | 40 | 43 | 34 |
| MINIMUM | 15796 | 59 | -0.68 | 0 | -0.59 | -0.68 | -14.55 | -14.56 | -14.46 | -18.14 | -18.20 | -18.15 | 10 | 9 | 150 | 0 | 150 | 203 | 150 | 149 | 150 | 150 | 2 | 1 | 4 | 1 |
| STD DEV | 103616 | 11 | 1.28 | 16 | 1.28 | 1.28 | 3.03 | 3.04 | 3.04 | 4.34 | 4.34 | 4.35 | 221 | 221 | 33 | 18 | 0 | 17 | 33 | 32 | 33 | 33 | 14 | 15 | 15 | 12 |



AES Total Energy Plant Puerto Rico
PLANT PERFORMANCE TEST LOG

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 23, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow | 2 CDS Cooling Water Tank Level | 3 CDS Diff Pressure | 4 CDS Diff Pressure Ctl | 5 CDS Diff Pressure Setpoint | 6 CDS Diff Pressure | 7 CDS Inlet Pressure A | 8 CDS Inlet Pressure B | 9 CDS Inlet Pressure Sel | 10 CDS Outlet Pressure A | 11 CDS Outlet Pressure B | 12 CDS Outlet Pressure Sel | 13 CDS Cool Water Pump A Press |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [illegible] | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig |
| 12:00 AM | 615316 | 72 | 2.31 | 42 | 2.30 | 2.31 | -17.36 | -17.33 | -17.32 | -20.48 | -20.53 | -20.48 | 529 |
| 12:15 AM | 614540 | 73 | 2.30 | 42 | 2.30 | 2.27 | -17.39 | -17.35 | -17.33 | -20.45 | -20.51 | -20.45 | 529 |
| 12:30 AM | 611093 | 73 | 2.34 | 42 | 2.30 | 2.33 | -17.49 | -17.48 | -17.47 | -20.59 | -20.62 | -20.63 | 529 |
| 12:45 AM | 614629 | 74 | 2.36 | 42 | 2.41 | 2.38 | -17.42 | -17.42 | -17.41 | -20.64 | -20.67 | -20.63 | 529 |
| 1:00 AM | 616160 | 75 | 2.51 | 43 | 2.51 | 2.49 | -17.53 | -17.52 | -17.50 | -20.82 | -20.87 | -20.85 | 529 |
| 1:15 AM | 615602 | 76 | 2.54 | 44 | 2.65 | 2.53 | -17.54 | -17.51 | -17.44 | -20.88 | -20.94 | -20.82 | 529 |
| 1:30 AM | 614594 | 77 | 2.76 | 47 | 2.80 | 2.75 | -17.50 | -17.45 | -17.40 | -21.01 | -21.08 | -21.01 | 529 |
| 1:45 AM | 615334 | 78 | 2.78 | 47 | 2.80 | 2.78 | -17.27 | -17.24 | -17.38 | -20.93 | -20.97 | -21.00 | 529 |
| 2:00 AM | 611431 | 79 | 2.73 | 49 | 2.77 | 2.72 | -17.16 | -17.14 | -17.03 | -20.59 | -20.66 | -20.56 | 529 |
| 2:15 AM | 614189 | 80 | 2.63 | 49 | 2.60 | 2.65 | -17.09 | -17.07 | -17.02 | -20.56 | -20.61 | -20.50 | 529 |
| 2:30 AM | 611178 | 81 | 2.61 | 48 | 2.60 | 2.62 | -17.09 | -17.07 | -17.05 | -20.51 | -20.58 | -20.50 | 529 |
| 2:45 AM | 611503 | 82 | 2.62 | 48 | 2.60 | 2.63 | -17.06 | -17.04 | -17.05 | -20.50 | -20.54 | -20.52 | 529 |
| 3:00 AM | 612369 | 83 | 2.64 | 47 | 2.60 | 2.62 | -16.94 | -16.93 | -16.93 | -20.42 | -20.44 | -20.39 | 529 |
| 3:15 AM | 266723 | 87 | 2.19 | 46 | 2.14 | 2.18 | -9.21 | -9.17 | -9.42 | -11.97 | -11.98 | -12.14 | 242 |
| 3:30 AM | 168450 | 104 | 0.57 | 46 | 0.59 | 0.58 | -7.17 | -7.11 | -7.09 | -7.99 | -8.06 | -7.94 | 18 |
| 3:45 AM | 400351 | 105 | -0.12 | 3 | 0.13 | -0.11 | -8.33 | -8.32 | -8.32 | -8.85 | -8.86 | -8.60 | 18 |
| 4:00 AM | 423567 | 102 | -0.12 | 0 | -0.29 | -0.13 | -8.82 | -8.81 | -8.63 | -8.92 | -9.01 | -8.92 | 17 |
| 4:15 AM | 433015 | 100 | 0.42 | 0 | 0.44 | 0.41 | -9.13 | -9.11 | -9.17 | -10.00 | -10.08 | -10.02 | 17 |
| 4:30 AM | 441867 | 99 | 0.35 | 0 | 0.45 | 0.35 | -9.25 | -9.23 | -9.38 | -10.16 | -10.24 | -10.18 | 17 |
| 4:45 AM | 442412 | 99 | 0.38 | 0 | 0.42 | 0.38 | -9.78 | -9.76 | -9.72 | -10.61 | -10.69 | -10.56 | 17 |
| 5:00 AM | 459980 | 99 | 0.43 | 0 | 0.38 | 0.44 | -10.68 | -10.66 | -10.62 | -11.57 | -11.66 | -11.54 | 17 |
| 5:15 AM | 485073 | 98 | 0.39 | 0 | 0.44 | 0.41 | -11.79 | -11.76 | -11.78 | -12.79 | -12.81 | -12.74 | 16 |
| 5:30 AM | 507167 | 98 | 0.45 | 0 | 0.44 | 0.46 | -13.14 | -13.13 | -13.14 | -14.15 | -14.27 | -14.16 | 17 |
| 5:45 AM | 513963 | 97 | 0.59 | 0 | 0.59 | 0.59 | -14.63 | -14.61 | -14.60 | -15.81 | -15.82 | -15.79 | 16 |
| 6:00 AM | 548563 | 97 | 0.57 | 0 | 0.54 | 0.57 | -15.82 | -15.80 | -15.82 | -17.05 | -17.08 | -17.07 | 16 |
| 6:15 AM | 549895 | 97 | 0.45 | 0 | 0.45 | 0.47 | -15.22 | -15.19 | -15.22 | -16.32 | -16.36 | -16.37 | 16 |
| 6:30 AM | 499077 | 97 | 0.43 | 0 | 0.42 | 0.44 | -14.11 | -14.08 | -14.09 | -15.06 | -15.10 | -15.08 | 16 |
| 6:45 AM | 495934 | 97 | 0.39 | 0 | 0.41 | 0.39 | -13.96 | -13.93 | -13.96 | -14.90 | -14.88 | -14.91 | 16 |
| 7:00 AM | 491203 | 97 | 0.36 | 0 | 0.31 | 0.35 | -14.17 | -14.14 | -14.09 | -15.01 | -15.09 | -15.00 | 16 |
| 7:15 AM | 490547 | 97 | 0.26 | 0 | 0.28 | 0.26 | -14.09 | -14.06 | -14.10 | -14.89 | -14.92 | -14.91 | 16 |
| 7:30 AM | 490854 | 97 | 0.26 | 0 | 0.25 | 0.25 | -14.17 | -14.16 | -14.09 | -14.95 | -15.05 | -14.89 | 16 |
| 7:45 AM | 493071 | 97 | 0.27 | 3 | 0.25 | 0.26 | -14.10 | -14.08 | -14.02 | -14.90 | -15.00 | -14.84 | 32 |
| 8:00 AM | 515276 | 87 | 2.98 | 36 | 2.55 | 2.98 | -13.96 | -13.93 | -13.98 | -17.50 | -17.55 | -17.57 | 513 |
| 8:15 AM | 546787 | 71 | 2.45 | 31 | 2.50 | 2.45 | -14.05 | -14.05 | -14.00 | -17.14 | -17.18 | -17.12 | 525 |
| 8:30 AM | 492056 | 69 | 2.49 | 33 | 2.50 | 2.49 | -14.01 | -14.01 | -13.97 | -17.27 | -17.31 | -17.22 | 526 |
| 8:45 AM | 562924 | 69 | 2.49 | 32 | 2.50 | 2.49 | -13.92 | -13.92 | -13.91 | -17.15 | -17.23 | -17.11 | 525 |
| 9:00 AM | 560864 | 69 | 2.57 | 32 | 2.57 | 2.57 | -14.00 | -13.99 | -13.95 | -17.27 | -17.36 | -17.22 | 525 |
| 9:15 AM | 563045 | 69 | 2.52 | 34 | 2.63 | 2.52 | -13.94 | -13.93 | -13.91 | -17.11 | -17.20 | -17.14 | 525 |
| 9:30 AM | 567336 | 73 | 2.70 | 36 | 2.70 | 2.71 | -14.10 | -14.08 | -13.92 | -17.44 | -17.48 | -17.35 | 524 |
| 9:45 AM | 562935 | 80 | 2.79 | 34 | 2.76 | 2.79 | -14.01 | -14.00 | -13.98 | -17.50 | -17.55 | -17.48 | 525 |
| 10:00 AM | 564536 | 84 | 2.72 | 37 | 2.88 | 2.72 | -13.83 | -13.82 | -13.90 | -17.26 | -17.32 | -17.34 | 525 |
| 10:15 AM | 562972 | 87 | 3.02 | 37 | 2.90 | 3.02 | -13.98 | -13.95 | -13.98 | -17.69 | -17.76 | -17.71 | 525 |
| 10:30 AM | 564718 | 91 | 2.94 | 35 | 2.90 | 2.93 | -14.08 | -14.05 | -13.93 | -17.61 | -17.65 | -17.58 | 525 |
| 10:45 AM | 564660 | 94 | 2.85 | 35 | 2.90 | 2.84 | -13.90 | -13.87 | -13.93 | -17.41 | -17.48 | -17.48 | 525 |
| 11:00 AM | 565841 | 98 | 2.88 | 37 | 2.90 | 2.87 | -13.92 | -13.88 | -13.94 | -17.50 | -17.54 | -17.53 | 525 |
| 11:15 AM | 567303 | 103 | 2.96 | 36 | 2.90 | 2.95 | -13.97 | -13.94 | -13.95 | -17.67 | -17.76 | -17.62 | 526 |
| 11:30 AM | 566018 | 106 | 2.83 | 36 | 2.90 | 2.82 | -13.96 | -13.90 | -13.96 | -17.45 | -17.51 | -17.50 | 526 |
| 11:45 AM | 563930 | 106 | 2.84 | 38 | 2.90 | 2.84 | -14.15 | -14.09 | -13.97 | -17.52 | -17.56 | -17.52 | 526 |
| 12:00 PM | 568630 | 94 | 3.00 | 37 | 2.90 | 3.00 | -13.90 | -13.87 | -13.95 | -17.66 | -17.70 | -17.67 | 525 |
| 12:15 PM | 567075 | 80 | 2.92 | 35 | 2.90 | 2.92 | -14.07 | -14.03 | -14.05 | -17.69 | -17.76 | -17.70 | 525 |
| 12:30 PM | 563900 | 66 | 2.83 | 36 | 2.90 | 2.82 | -14.08 | -14.06 | -14.00 | -17.53 | -17.68 | -17.53 | 524 |
| 12:45 PM | 563407 | 56 | 2.90 | 37 | 2.90 | 2.91 | -13.91 | -13.90 | -13.98 | -17.53 | -17.59 | -17.60 | 524 |
| 1:00 PM | 560826 | 58 | 2.99 | 36 | 2.90 | 2.99 | -14.05 | -14.04 | -13.97 | -17.71 | -17.75 | -17.67 | 524 |
| 1:15 PM | 565488 | 62 | 2.89 | 35 | 2.90 | 2.90 | -14.00 | -13.98 | -14.12 | -17.65 | -17.70 | -17.74 | 524 |
| 1:30 PM | 579394 | 65 | 2.85 | 35 | 2.90 | 2.85 | -15.00 | -14.97 | -14.99 | -18.61 | -18.65 | -18.59 | 526 |
| 1:45 PM | 589564 | 67 | 2.93 | 36 | 2.90 | 2.92 | -15.40 | -15.38 | -15.42 | -19.09 | -19.13 | -19.11 | 526 |
| 2:00 PM | 592773 | 68 | 2.93 | 35 | 2.90 | 2.93 | -15.64 | -15.61 | -15.66 | -19.40 | -19.44 | -19.37 | 527 |
| 2:15 PM | 593912 | 69 | 2.86 | 36 | 2.90 | 2.86 | -15.71 | -15.69 | -15.64 | -19.29 | -19.32 | -19.28 | 527 |
| 2:30 PM | 594692 | 71 | 2.93 | 36 | 2.90 | 2.93 | -15.72 | -15.70 | -15.67 | -19.47 | -19.49 | -19.39 | 527 |
| 2:45 PM | 593168 | 72 | 2.89 | 36 | 2.90 | 2.91 | -15.68 | -15.64 | -15.66 | -19.31 | -19.34 | -19.35 | 528 |
| 3:00 PM | 592656 | 74 | 2.84 | 36 | 2.90 | 2.84 | -15.76 | -15.72 | -15.69 | -19.38 | -19.43 | -19.32 | 528 |
| 3:15 PM | 573895 | 75 | 2.88 | 38 | 2.90 | 2.90 | -13.92 | -13.89 | -13.90 | -17.59 | -17.60 | -17.54 | 525 |
| 3:30 PM | 535649 | 80 | 2.90 | 37 | 2.90 | 2.89 | -12.16 | -12.15 | -12.27 | -15.71 | -15.78 | -15.81 | 522 |
| 3:45 PM | 502694 | 85 | 2.92 | 37 | 2.90 | 2.93 | -11.16 | -11.13 | -11.09 | -14.53 | -14.60 | -14.59 | 520 |
| 4:00 PM | 506547 | 92 | 2.86 | 38 | 2.90 | 2.87 | -11.16 | -11.15 | -11.14 | -14.60 | -14.64 | -14.60 | 520 |
| 4:15 PM | 500441 | 99 | 2.94 | 38 | 2.90 | 2.94 | -10.82 | -10.80 | -10.85 | -14.40 | -14.46 | -14.36 | 520 |
| 4:30 PM | 485774 | 95 | 2.89 | 37 | 2.90 | 2.90 | -10.46 | -10.45 | -10.30 | -13.79 | -13.89 | -13.74 | 520 |
| 4:45 PM | 473730 | 84 | 2.92 | 37 | 2.90 | 2.92 | -9.90 | -9.89 | -10.02 | -13.38 | -13.47 | -13.45 | 518 |
| 5:00 PM | 470990 | 80 | 2.85 | 37 | 2.90 | 2.86 | -10.07 | -10.09 | -10.03 | -13.47 | -13.55 | -13.40 | 518 |
| 5:15 PM | 471863 | 78 | 2.89 | 38 | 2.90 | 2.87 | -10.09 | -10.08 | -10.01 | -13.40 | -13.46 | -13.40 | 518 |
| 5:30 PM | 472140 | 76 | 2.92 | 38 | 2.90 | 2.90 | -10.11 | -10.08 | -10.07 | -13.51 | -13.60 | -13.48 | 518 |
| 5:45 PM | 474366 | 73 | 2.86 | 38 | 2.90 | 2.85 | -10.17 | -10.15 | -10.04 | -13.53 | -13.61 | -13.41 | 518 |
| 6:00 PM | 474713 | 71 | 2.84 | 40 | 2.90 | 2.85 | -10.05 | -10.05 | -10.02 | -13.38 | -13.47 | -13.38 | 518 |
| 6:15 PM | 473885 | 69 | 2.87 | 41 | 2.90 | 2.89 | -10.08 | -10.05 | -10.08 | -13.46 | -13.54 | -13.49 | 517 |
| 6:30 PM | 474276 | 71 | 2.90 | 41 | 2.90 | 2.90 | -10.09 | -10.06 | -10.08 | -13.44 | -13.51 | -13.51 | 518 |
| 6:45 PM | 476246 | 81 | 2.80 | 42 | 2.90 | 2.79 | -10.30 | -10.27 | -10.13 | 13.47 | -13.51 | -13.44 | 519 |
| 7:00 PM | 475191 | 92 | 2.84 | 44 | 2.90 | 2.83 | -10.22 | -10.21 | -10.12 | -13.49 | -13.52 | -13.47 | 519 |
| 7:15 PM | 477970 | 101 | 2.66 | 46 | 2.67 | 2.65 | -10.14 | -10.11 | -10.10 | -13.24 | -13.34 | -13.26 | 519 |
| 7:30 PM | 472335 | 99 | 2.83 | 41 | 2.54 | 2.84 | -9.94 | -9.92 | -9.93 | -13.25 | -13.31 | -13.29 | 519 |
| 7:45 PM | 464741 | 96 | 2.38 | 40 | 2.51 | 2.39 | -10.01 | -10.00 | -9.97 | -12.88 | -12.94 | -12.84 | 518 |
| 8:00 PM | 493263 | 93 | 2.31 | 44 | 2.50 | 2.30 | -11.02 | -10.99 | -10.91 | -13.81 | -13.87 | -13.77 | 521 |
| 8:15 PM | 497203 | 90 | 2.49 | 46 | 2.43 | 2.47 | -11.12 | -11.10 | -10.96 | -14.09 | -14.15 | -14.00 | 520 |
| 8:30 PM | 494399 | 86 | 2.51 | 43 | 2.40 | 2.52 | -10.97 | -10.97 | -10.88 | -13.90 | -13.94 | -13.95 | 521 |
| 8:45 PM | 492328 | 83 | 2.31 | 43 | 2.39 | 2.30 | -10.87 | -10.85 | -10.90 | -13.76 | -13.84 | -13.75 | 531 |
| 9:00 PM | 491607 | 80 | 2.31 | 44 | 2.30 | 2.32 | -10.81 | -10.78 | -10.81 | -13.74 | -13.80 | -13.69 | 527 |
| 9:15 PM | 493944 | 77 | 2.27 | 44 | 2.30 | 2.27 | -10.77 | -10.74 | -10.85 | -13.54 | -13.61 | -13.69 | 533 |
| 9:30 PM | 491415 | 75 | 2.27 | 44 | 2.30 | 2.28 | -10.79 | -10.78 | -10.79 | -13.57 | -13.65 | -13.62 | 520 |
| 9:45 PM | 491262 | 74 | 2.38 | 44 | 2.30 | 2.38 | -10.87 | -10.85 | -10.81 | -13.75 | -13.83 | -13.73 | 519 |
| 10:00 PM | 511426 | 72 | 2.28 | 43 | 2.30 | 2.28 | -12.11 | -12.11 | -12.08 | -14.98 | -15.04 | -14.96 | 521 |
| 10:15 PM | 521307 | 70 | 2.23 | 44 | 2.30 | 2.21 | -12.03 | -12.00 | -12.08 | -14.86 | -14.89 | -14.91 | 521 |
| 10:30 PM | 519176 | 68 | 2.37 | 44 | 2.32 | 2.36 | -11.91 | -11.88 | -11.91 | -14.82 | -14.89 | -14.88 | 521 |
| 10:45 PM | 516496 | 67 | 2.39 | 44 | 2.40 | 2.39 | -11.93 | -11.90 | -11.81 | -14.89 | -14.95 | -14.80 | 521 |
| 11:00 PM | 511756 | 68 | 2.44 | 44 | 2.46 | 2.44 | -11.80 | -11.78 | -11.80 | -14.76 | -14.80 | -14.84 | 521 |
| 11:15 PM | 521874 | 69 | 2.35 | 44 | 2.30 | 2.35 | -12.23 | -12.21 | -12.25 | -15.17 | -15.24 | -15.22 | 522 |
| 11:30 PM | 528340 | 70 | 2.49 | 41 | 2.30 | 2.49 | -12.35 | -12.34 | -12.33 | -15.48 | -15.50 | -15.45 | 522 |
| 11:45 PM | 526877 | 71 | 2.47 | 36 | 2.30 | 2.46 | -12.41 | -12.40 | -12.31 | -15.36 | -15.39 | -15.39 | 522 |
| 12:00 AM | 527347 | 72 | 2.31 | 35 | 2.30 | 2.35 | -12.47 | -12.50 | -12.36 | -15.53 | -15.57 | -15.40 | 521 |
| AVERAGE | 524575 | 84 | 2.02 | 28 | 2.02 | 2.02 | -14.25 | -14.22 | -14.22 | -16.94 | -16.99 | -16.93 | 371 |
| MAXIMUM | 616160 | 106 | 3.02 | 49 | 2.90 | 3.02 | -7.17 | -7.11 | -7.09 | -7.99 | -8.06 | -7.94 | 529 |
| MINIMUM | 168450 | 56 | -0.12 | 0 | -0.29 | -0.13 | -17.54 | -17.52 | -17.50 | -21.01 | -21.08 | -21.01 | 16 |
| STD DEV | 69869 | 14 | 1.11 | 18 | 1.11 | 1.11 | 2.48 | 2.48 | 2.47 | 3.34 | 3.34 | 3.35 | 234 |

| TIME | 14 CDS Cool Water Pump B Press | 15 CDS Cool Water Temp | 16 CDS Cool Water Temp | 17 CDS Cool Water Temp Setpoint | 18 CDS Inlet Temp | 19 CDS Outlet Temp A | 20 CDS Outlet Temp B | 21 CDS Outlet Temp C | 22 CDS Outlet Temp Selected | 23 CDS [illegible] Valve Position | 24 CDS [illegible] Valve Position | 25 CDS [illegible] Valve Position | 26 CDS [illegible] Valve Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | psig | deg F | % | deg F | deg F | deg F | deg F | deg F | deg F | % | % | % | % |
| 12:00 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 31 | 35 | 28 |
| 12:15 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 31 | 35 | 28 |
| 12:30 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 31 | 35 | 28 |
| 12:45 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 29 | 31 | 37 | 28 |
| 1:00 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 150 | 150 | 30 | 32 | 38 | 29 |
| 1:15 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 150 | 150 | 31 | 34 | 38 | 30 |
| 1:30 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 33 | 30 | 40 | 33 |
| 1:45 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 34 | 30 | 40 | 33 |
| 2:00 AM | 528 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 34 | 38 | 41 | 33 |
| 2:15 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 34 | 38 | 40 | 33 |
| 2:30 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 33 | 37 | 38 | 32 |
| 2:45 AM | 529 | 150 | 37 | 150 | 264 | 150 | 149 | 151 | 150 | 33 | 37 | 38 | 32 |
| 3:00 AM | 529 | 150 | 37 | 150 | 265 | 150 | 149 | 151 | 150 | 32 | 36 | 38 | 31 |
| 3:15 AM | 242 | 171 | 24 | 150 | 261 | 172 | 171 | 173 | 172 | 30 | 33 | 36 | 29 |
| 3:30 AM | 17 | 224 | 0 | 150 | 243 | 224 | 223 | 224 | 224 | 30 | 31 | 34 | 27 |
| 3:45 AM | 17 | 228 | 0 | 150 | 230 | 228 | 226 | 228 | 228 | 3 | 1 | 4 | 1 |
| 4:00 AM | 16 | 228 | 0 | 150 | 227 | 228 | 226 | 229 | 228 | 2 | 1 | 4 | 1 |
| 4:15 AM | 16 | 226 | 0 | 150 | 227 | 226 | 225 | 227 | 228 | 1 | 1 | 4 | 1 |
| 4:30 AM | 16 | 228 | 0 | 150 | 229 | 228 | 227 | 229 | 228 | 1 | 1 | 4 | 1 |
| 4:45 AM | 16 | 231 | 0 | 150 | 229 | 231 | 230 | 231 | 230 | 1 | 1 | 4 | 1 |
| 5:00 AM | 16 | 236 | 0 | 150 | 233 | 236 | 235 | 236 | 235 | 1 | 1 | 4 | 1 |
| 5:15 AM | 15 | 242 | 0 | 150 | 238 | 242 | 241 | 243 | 242 | 1 | 1 | 4 | 1 |
| 5:30 AM | 15 | 249 | 0 | 150 | 245 | 249 | 248 | 250 | 249 | 1 | 1 | 4 | 1 |
| 5:45 AM | 15 | 255 | 0 | 150 | 250 | 255 | 254 | 256 | 255 | 1 | 1 | 4 | 1 |
| 6:00 AM | 15 | 260 | 0 | 150 | 256 | 260 | 259 | 261 | 260 | 1 | 1 | 4 | 1 |
| 6:15 AM | 15 | 263 | 17 | 150 | 260 | 264 | 262 | 265 | 263 | 1 | 1 | 4 | 1 |
| 6:30 AM | 15 | 262 | 0 | 150 | 259 | 262 | 261 | 263 | 262 | 1 | 1 | 4 | 1 |
| 6:45 AM | 15 | 261 | 0 | 150 | 258 | 261 | 260 | 262 | 261 | 2 | 1 | 4 | 1 |
| 7:00 AM | 15 | 261 | 0 | 150 | 258 | 262 | 260 | 262 | 261 | 2 | 1 | 4 | 1 |
| 7:15 AM | 15 | 263 | 0 | 150 | 258 | 263 | 261 | 264 | 263 | 2 | 1 | 4 | 1 |
| 7:30 AM | 15 | 262 | 25 | 150 | 258 | 262 | 261 | 263 | 262 | 2 | 1 | 4 | 1 |
| 7:45 AM | 31 | 262 | 50 | 150 | 259 | 262 | 260 | 262 | 261 | 4 | 3 | 6 | 3 |
| 8:00 AM | 513 | 167 | 36 | 153 | 259 | 167 | 166 | 166 | 166 | 36 | 36 | 37 | 35 |
| 8:15 AM | 525 | 149 | 39 | 150 | 259 | 150 | 149 | 149 | 149 | 31 | 31 | 33 | 30 |
| 8:30 AM | 525 | 150 | 41 | 150 | 260 | 150 | 149 | 150 | 150 | 33 | 33 | 35 | 31 |
| 8:45 AM | 525 | 150 | 41 | 150 | 260 | 150 | 149 | 151 | 150 | 30 | 34 | 35 | 29 |
| 9:00 AM | 525 | 150 | 41 | 150 | 260 | 150 | 149 | 151 | 150 | 28 | 36 | 36 | 28 |
| 9:15 AM | 524 | 150 | 41 | 150 | 260 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 9:30 AM | 524 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 31 | 34 | 41 | 31 |
| 9:45 AM | 524 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 29 | 32 | 38 | 29 |
| 10:00 AM | 525 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 32 | 35 | 41 | 32 |
| 10:15 AM | 524 | 150 | 42 | 150 | 261 | 150 | 149 | 151 | 150 | 32 | 35 | 41 | 32 |
| 10:30 AM | 524 | 150 | 42 | 150 | 261 | 150 | 149 | 150 | 150 | 30 | 34 | 40 | 30 |
| 10:45 AM | 525 | 150 | 42 | 150 | 261 | 150 | 149 | 150 | 150 | 30 | 33 | 39 | 30 |
| 11:00 AM | 525 | 150 | 42 | 150 | 261 | 150 | 150 | 150 | 150 | 32 | 35 | 41 | 32 |
| 11:15 AM | 525 | 150 | 42 | 150 | 262 | 150 | 150 | 150 | 150 | 31 | 34 | 40 | 31 |
| 11:30 AM | 526 | 150 | 42 | 150 | 262 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 11:45 AM | 526 | 150 | 42 | 150 | 262 | 151 | 149 | 150 | 150 | 33 | 36 | 42 | 33 |
| 12:00 PM | 525 | 150 | 42 | 150 | 261 | 151 | 149 | 150 | 150 | 32 | 35 | 41 | 32 |
| 12:15 PM | 524 | 150 | 42 | 150 | 261 | 151 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 12:30 PM | 523 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 12:45 PM | 523 | 150 | 42 | 150 | 261 | 150 | 149 | 150 | 150 | 32 | 35 | 41 | 32 |
| 1:00 PM | 523 | 150 | 42 | 150 | 261 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 1:15 PM | 523 | 150 | 42 | 150 | 261 | 151 | 150 | 150 | 150 | 30 | 33 | 39 | 30 |
| 1:30 PM | 525 | 150 | 40 | 150 | 263 | 151 | 150 | 150 | 150 | 30 | 33 | 39 | 30 |
| 1:45 PM | 526 | 150 | 39 | 150 | 264 | 151 | 150 | 150 | 150 | 31 | 34 | 40 | 31 |
| 2:00 PM | 526 | 150 | 38 | 150 | 266 | 150 | 149 | 150 | 150 | 30 | 33 | 39 | 30 |
| 2:15 PM | 527 | 150 | 38 | 150 | 268 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 2:30 PM | 526 | 150 | 38 | 150 | 267 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 2:45 PM | 527 | 150 | 38 | 150 | 267 | 150 | 149 | 150 | 150 | 31 | 34 | 40 | 31 |
| 3:00 PM | 527 | 150 | 38 | 150 | 267 | 150 | 150 | 150 | 150 | 31 | 34 | 40 | 31 |
| 3:15 PM | 525 | 148 | 41 | 150 | 266 | 148 | 149 | 149 | 149 | 33 | 36 | 42 | 33 |
| 3:30 PM | 522 | 149 | 45 | 150 | 261 | 148 | 149 | 150 | 149 | 32 | 35 | 41 | 32 |
| 3:45 PM | 520 | 150 | 48 | 150 | 255 | 149 | 150 | 150 | 150 | 33 | 36 | 42 | 32 |
| 4:00 PM | 519 | 150 | 48 | 150 | 252 | 149 | 150 | 150 | 150 | 33 | 36 | 42 | 32 |
| 4:15 PM | 519 | 150 | 49 | 150 | 251 | 149 | 150 | 150 | 150 | 33 | 36 | 42 | 32 |
| 4:30 PM | 519 | 150 | 49 | 150 | 253 | 149 | 150 | 150 | 150 | 32 | 35 | 41 | 31 |
| 4:45 PM | 518 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 32 | 35 | 41 | 31 |
| 5:00 PM | 518 | 150 | 50 | 150 | 253 | 150 | 150 | 150 | 150 | 32 | 35 | 41 | 31 |
| 5:15 PM | 517 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 36 | 42 | 32 |
| 5:30 PM | 518 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 36 | 42 | 32 |
| 5:45 PM | 517 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 33 | 37 | 43 | 32 |
| 6:00 PM | 517 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 34 | 38 | 42 | 33 |
| 6:15 PM | 517 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 35 | 35 | 43 | 34 |
| 6:30 PM | 517 | 150 | 49 | 150 | 252 | 150 | 150 | 150 | 150 | 35 | 39 | 43 | 34 |
| 6:45 PM | 518 | 150 | 49 | 150 | 252 | 150 | 150 | 150 | 150 | 36 | 40 | 44 | 35 |
| 7:00 PM | 519 | 150 | 49 | 150 | 252 | 150 | 150 | 150 | 150 | 38 | 42 | 46 | 37 |
| 7:15 PM | 519 | 150 | 49 | 150 | 252 | 150 | 149 | 150 | 150 | 41 | 45 | 48 | 39 |
| 7:30 PM | 518 | 150 | 49 | 150 | 252 | 150 | 150 | 150 | 150 | 34 | 38 | 42 | 33 |
| 7:45 PM | 518 | 150 | 49 | 150 | 252 | 150 | 150 | 151 | 150 | 28 | 33 | 36 | 27 |
| 8:00 PM | 520 | 150 | 47 | 150 | 253 | 150 | 149 | 150 | 150 | 32 | 36 | 40 | 31 |
| 8:15 PM | 520 | 150 | 47 | 150 | 255 | 150 | 150 | 150 | 150 | 34 | 38 | 42 | 33 |
| 8:30 PM | 520 | 150 | 47 | 150 | 255 | 150 | 150 | 150 | 150 | 31 | 35 | 39 | 30 |
| 8:45 PM | 530 | 151 | 45 | 152 | 256 | 151 | 151 | 151 | 151 | 31 | 35 | 39 | 30 |
| 9:00 PM | 526 | 152 | 45 | 150 | 256 | 152 | 152 | 152 | 152 | 32 | 36 | 40 | 31 |
| 9:15 PM | 533 | 152 | 44 | 150 | 255 | 152 | 152 | 153 | 152 | 32 | 36 | 40 | 31 |
| 9:30 PM | 519 | 150 | 47 | 150 | 254 | 150 | 149 | 150 | 150 | 32 | 36 | 40 | 31 |
| 9:45 PM | 519 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 32 | 36 | 40 | 31 |
| 10:00 PM | 520 | 151 | 45 | 150 | 255 | 151 | 150 | 151 | 150 | 30 | 35 | 39 | 30 |
| 10:15 PM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 150 | 150 | 31 | 36 | 40 | 30 |
| 10:30 PM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 150 | 150 | 30 | 36 | 40 | 30 |
| 10:45 PM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 151 | 150 | 30 | 34 | 38 | 30 |
| 11:00 PM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 150 | 150 | 31 | 34 | 38 | 28 |
| 11:15 PM | 521 | 150 | 44 | 150 | 257 | 150 | 150 | 151 | 150 | 32 | 36 | 40 | 30 |
| 11:30 PM | 522 | 150 | 44 | 150 | 257 | 150 | 150 | 151 | 150 | 32 | 37 | 41 | 30 |
| 11:45 PM | 522 | 150 | 44 | 150 | 257 | 150 | 150 | 150 | 150 | 31 | 35 | 37 | 29 |
| 12:00 AM | 521 | 150 | 44 | 150 | 257 | 150 | 149 | 150 | 150 | 30 | 34 | 35 | 28 |
| AVERAGE | 371 | 179 | 29 | 150 | 258 | 179 | 178 | 180 | 179 | 23 | 25 | 29 | 22 |
| MAXIMUM | 529 | 263 | 50 | 153 | 267 | 264 | 262 | 265 | 263 | 36 | 38 | 42 | 35 |
| MINIMUM | 15 | 149 | 0 | 150 | 227 | 150 | 149 | 149 | 149 | 1 | 1 | 4 | 1 |
| STD DEV | 234 | 45 | 17 | 0 | 11 | 45 | 45 | 45 | 45 | 13 | 15 | 16 | 14 |





**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 24, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow (kb/hr) | 2 CDS Cooling Water Tank Level (%) | 3 CDS Diff Pressure (psig) | 4 CDS Diff Pressure Ctl (%) | 5 CDS Diff Pressure Setpoint (psig) | 6 CDS Diff Pressure (psig) | 7 CDS Inlet Pressure A (psig) | 8 CDS Inlet Pressure B (psig) | 9 CDS Inlet Pressure Sel (psig) | 10 CDS Outlet Pressure A (psig) | 11 CDS Outlet Pressure B (psig) | 12 CDS Outlet Pressure Sel (psig) | 13 CDS Cont Water Pump A Press (psig) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 527760 | 72 | 2.36 | 34 | 2.30 | 2.35 | -12.30 | -12.29 | -12.26 | -15.25 | -15.35 | -15.26 | 522 |
| 12:15 AM | 525327 | 73 | 2.41 | 32 | 2.30 | 2.42 | -12.28 | -12.26 | -12.28 | -15.33 | -15.38 | -15.32 | 522 |
| 12:30 AM | 525763 | 74 | 2.32 | 30 | 2.30 | 2.32 | -12.28 | -12.27 | -12.26 | -15.20 | -15.25 | -15.21 | 522 |
| 12:45 AM | 558103 | 75 | 2.28 | 30 | 2.35 | 2.29 | -14.66 | -14.66 | -14.59 | -17.61 | -17.69 | -17.58 | 525 |
| 1:00 AM | 594892 | 73 | 2.37 | 32 | 2.40 | 2.37 | -15.80 | -15.78 | -15.78 | -18.97 | -19.01 | -18.94 | 527 |
| 1:15 AM | 595190 | 72 | 2.48 | 31 | 2.43 | 2.49 | -15.64 | -15.64 | -15.58 | -18.86 | -18.94 | -18.86 | 526 |
| 1:30 AM | 588552 | 70 | 2.61 | 30 | 2.59 | 2.61 | -15.33 | -15.32 | -15.42 | -18.73 | -18.79 | -18.80 | 526 |
| 1:45 AM | 601115 | 68 | 2.74 | 30 | 2.77 | 2.72 | -16.42 | -16.40 | -16.43 | -19.93 | -19.99 | -19.95 | 526 |
| 2:00 AM | 602385 | 66 | 2.76 | 33 | 2.80 | 2.77 | -16.27 | -16.25 | -16.33 | -19.90 | -19.95 | -19.91 | 527 |
| 2:15 AM | 601640 | 63 | 2.91 | 31 | 2.80 | 2.90 | -16.13 | -16.11 | -16.10 | -19.85 | -19.91 | -19.82 | 527 |
| 2:30 AM | 598831 | 61 | 2.85 | 29 | 2.80 | 2.85 | -16.13 | -16.12 | -16.12 | -19.81 | -19.85 | -19.76 | 527 |
| 2:45 AM | 599465 | 59 | 2.78 | 29 | 2.83 | 2.78 | -16.03 | -16.02 | -16.09 | -19.64 | -19.70 | -19.67 | 527 |
| 3:00 AM | 603837 | 56 | 2.90 | 30 | 2.90 | 2.90 | -16.72 | -16.69 | -16.75 | -20.48 | -20.50 | -20.47 | 527 |
| 3:15 AM | 616784 | 52 | 2.83 | 30 | 2.90 | 2.82 | -18.68 | -18.67 | -18.72 | -22.36 | -22.42 | -22.40 | 530 |
| 3:30 AM | 618526 | 54 | 2.84 | 32 | 2.90 | 2.84 | -18.30 | -18.29 | -18.39 | -22.08 | -22.15 | -22.10 | 530 |
| 3:45 AM | 616443 | 75 | 2.92 | 32 | 2.90 | 2.93 | -17.76 | -17.73 | -17.75 | -21.50 | -21.53 | -21.53 | 530 |
| 4:00 AM | 606393 | 96 | 2.90 | 32 | 2.90 | 2.90 | -16.88 | -16.87 | -16.89 | -20.58 | -20.64 | -20.62 | 529 |
| 4:15 AM | 611557 | 105 | 2.91 | 32 | 2.90 | 2.90 | -17.15 | -17.14 | -17.12 | -20.86 | -20.91 | -20.87 | 530 |
| 4:30 AM | 614238 | 99 | 2.90 | 32 | 2.90 | 2.90 | -17.26 | -17.26 | -17.26 | -21.05 | -21.09 | -21.01 | 530 |
| 4:45 AM | 618491 | 95 | 2.90 | 31 | 2.90 | 2.90 | -17.70 | -17.69 | -17.64 | -21.45 | -21.54 | -21.41 | 530 |
| 5:00 AM | 615986 | 91 | 2.91 | 31 | 2.90 | 2.90 | -17.66 | -17.65 | -17.63 | -21.35 | -21.39 | -21.38 | 530 |
| 5:15 AM | 615026 | 88 | 2.91 | 31 | 2.90 | 2.90 | -17.61 | -17.60 | -17.65 | -21.44 | -21.46 | -21.41 | 530 |
| 5:30 AM | 615871 | 84 | 2.92 | 31 | 2.90 | 2.91 | -17.68 | -17.66 | -17.67 | -21.42 | -21.44 | -21.43 | 530 |
| 5:45 AM | 618684 | 80 | 2.88 | 32 | 2.90 | 2.87 | -17.27 | -17.26 | -17.28 | -21.02 | -21.09 | -21.00 | 529 |
| 6:00 AM | 615267 | 77 | 2.90 | 31 | 2.90 | 2.90 | -16.93 | -16.91 | -16.95 | -20.75 | -20.80 | -20.71 | 529 |
| 6:15 AM | 614439 | 74 | 2.91 | 31 | 2.90 | 2.91 | -16.87 | -16.85 | -16.90 | -20.66 | -20.70 | -20.65 | 529 |
| 6:30 AM | 612864 | 71 | 2.90 | 31 | 2.90 | 2.90 | -17.00 | -16.98 | -16.96 | -20.73 | -20.81 | -20.70 | 529 |
| 6:45 AM | 610791 | 68 | 2.93 | 31 | 2.90 | 2.94 | -16.91 | -16.91 | -16.87 | -20.71 | -20.73 | -20.65 | 529 |
| 7:00 AM | 615002 | 65 | 2.89 | 31 | 2.90 | 2.89 | -16.86 | -16.84 | -16.86 | -20.61 | -20.63 | -20.60 | 528 |
| 7:15 AM | 611316 | 62 | 2.93 | 31 | 2.90 | 2.92 | -16.86 | -16.84 | -16.80 | -20.56 | -20.58 | -20.56 | 529 |
| 7:30 AM | 614402 | 59 | 2.90 | 31 | 2.90 | 2.89 | -16.77 | -16.77 | -16.82 | -20.48 | -20.56 | -20.55 | 529 |
| 7:45 AM | 615043 | 56 | 2.92 | 31 | 2.90 | 2.92 | -16.92 | -16.89 | -16.90 | -20.65 | -20.70 | -20.66 | 528 |
| 8:00 AM | 612369 | 56 | 2.88 | 32 | 2.90 | 2.88 | -16.92 | -16.90 | -16.91 | -20.63 | -20.69 | -20.64 | 528 |
| 8:15 AM | 616239 | 55 | 2.90 | 32 | 2.90 | 2.90 | -16.94 | -16.91 | -16.99 | -20.73 | -20.78 | -20.73 | 528 |
| 8:30 AM | 525004 | 53 | 3.02 | 38 | 2.96 | 3.01 | -16.96 | -16.95 | -16.87 | -20.80 | -20.84 | -20.73 | 529 |
| 8:45 AM | 615445 | 52 | 3.00 | 37 | 2.90 | 2.98 | -16.82 | -16.80 | -16.78 | -20.61 | -20.62 | -20.62 | 528 |
| 9:00 AM | 613998 | 51 | 2.89 | 37 | 2.90 | 2.87 | -16.68 | -16.67 | -16.71 | -20.43 | -20.44 | -20.43 | 527 |
| 9:15 AM | 521017 | 52 | 3.03 | 35 | 2.90 | 3.02 | -10.43 | -10.43 | -10.41 | -14.15 | -14.21 | -14.08 | 521 |
| 9:30 AM | 448799 | 57 | 2.91 | 34 | 2.90 | 2.91 | -8.98 | -8.96 | -9.04 | -12.40 | -12.50 | -12.42 | 517 |
| 9:45 AM | 449556 | 83 | 2.90 | 33 | 2.90 | 2.91 | -9.20 | -9.18 | -9.16 | -12.58 | -12.63 | -12.54 | 516 |
| 10:00 AM | 455050 | 69 | 2.88 | 34 | 2.90 | 2.87 | -9.39 | -9.37 | -9.39 | -12.70 | -12.79 | -12.73 | 517 |
| 10:15 AM | 461685 | 74 | 2.88 | 34 | 2.90 | 2.88 | -9.61 | -9.60 | -9.54 | -12.93 | -13.01 | -12.92 | 516 |
| 10:30 AM | 463576 | 80 | 2.88 | 35 | 2.90 | 2.88 | -9.68 | -9.65 | -9.61 | -13.01 | -13.08 | -12.98 | 516 |
| 10:45 AM | 462035 | 85 | 2.92 | 35 | 2.90 | 2.92 | -9.63 | -9.63 | -9.60 | -12.98 | -13.05 | -13.02 | 518 |
| 11:00 AM | 462336 | 91 | 2.90 | 35 | 2.90 | 2.88 | -9.57 | -9.55 | -9.61 | -12.87 | -12.93 | -12.99 | 516 |
| 11:15 AM | 462603 | 96 | 2.89 | 35 | 2.90 | 2.88 | -9.70 | -9.67 | -9.65 | -13.07 | -13.17 | -13.03 | 519 |
| 11:30 AM | 463327 | 102 | 2.89 | 35 | 2.90 | 2.89 | -9.66 | -9.63 | -9.67 | -13.00 | -13.07 | -13.06 | 519 |
| 11:45 AM | 465634 | 106 | 2.85 | 36 | 2.90 | 2.85 | -9.96 | -9.93 | -9.96 | -13.23 | -13.29 | -13.31 | 520 |
| 12:00 PM | 468523 | 106 | 2.93 | 36 | 2.90 | 2.92 | -10.00 | -9.99 | -9.96 | -13.36 | -13.43 | -13.38 | 519 |
| 12:15 PM | 469085 | 106 | 2.94 | 35 | 2.90 | 2.94 | -9.92 | -9.91 | -9.80 | -13.31 | -13.31 | -13.25 | 519 |
| 12:30 PM | 480888 | 106 | 2.72 | 35 | 2.69 | 2.73 | -11.58 | -11.60 | -11.66 | -14.95 | -15.01 | -14.93 | 521 |
| 12:45 PM | 611894 | 100 | 2.22 | 33 | 2.20 | 2.20 | -17.44 | -17.40 | -17.49 | -20.48 | -20.63 | -20.53 | 529 |
| 1:00 PM | 616412 | 99 | 2.31 | 34 | 2.20 | 2.31 | -18.49 | -18.48 | -18.49 | -21.69 | -21.75 | -21.65 | 529 |
| 1:15 PM | 705328 | 95 | 1.98 | 43 | 2.52 | 1.98 | -21.28 | -21.23 | -21.07 | -24.46 | -24.51 | -24.79 | 535 |
| 1:30 PM | 677605 | 92 | 2.09 | 48 | 2.54 | 2.07 | -21.72 | -21.70 | -21.76 | -24.83 | -24.84 | -24.88 | 530 |
| 1:45 PM | 697141 | 88 | 2.47 | 55 | 2.20 | 2.46 | -21.82 | -21.80 | -21.74 | -25.32 | -25.32 | -25.32 | 535 |
| 2:00 PM | 687131 | 84 | 2.54 | 47 | 2.20 | 2.53 | -21.62 | -21.58 | -21.70 | -25.32 | -25.32 | -25.32 | 534 |
| 2:15 PM | 690652 | 80 | 2.64 | 38 | 2.27 | 2.62 | -21.62 | -21.58 | -21.55 | -25.27 | -25.29 | -25.27 | 534 |
| 2:30 PM | 683065 | 76 | 2.63 | 33 | 2.52 | 2.63 | -21.45 | -21.43 | -21.41 | -25.08 | -25.14 | -25.12 | 534 |
| 2:45 PM | 686116 | 72 | 2.64 | 33 | 2.38 | 2.61 | -21.38 | -21.38 | -21.43 | -25.10 | -25.12 | -25.13 | 533 |
| 3:00 PM | 688862 | 67 | 2.71 | 33 | 2.70 | 2.73 | -21.35 | -21.33 | -21.37 | -25.20 | -25.23 | -25.20 | 533 |
| 3:15 PM | 682917 | 63 | 2.75 | 32 | 2.70 | 2.75 | -21.21 | -21.17 | -21.14 | -24.95 | -25.03 | -24.97 | 533 |
| 3:30 PM | 678872 | 58 | 2.76 | 31 | 2.70 | 2.76 | -21.00 | -20.97 | -20.98 | -24.80 | -24.81 | -24.81 | 534 |
| 3:45 PM | 682550 | 54 | 2.73 | 30 | 2.70 | 2.73 | -21.12 | -21.10 | -21.07 | -24.89 | -24.84 | -24.88 | 533 |
| 4:00 PM | 680310 | 49 | 2.75 | 29 | 2.70 | 2.74 | -21.03 | -21.00 | -21.00 | -24.84 | -24.84 | -24.82 | 533 |
| 4:15 PM | 681082 | 45 | 2.74 | 28 | 2.70 | 2.73 | -21.05 | -21.04 | -20.95 | -24.79 | -24.85 | -24.75 | 533 |
| 4:30 PM | 679335 | 42 | 2.76 | 28 | 2.74 | 2.75 | -20.84 | -20.84 | -20.87 | -24.67 | -24.72 | -24.69 | 533 |
| 4:45 PM | 680557 | 55 | 2.88 | 28 | 2.94 | 2.87 | -21.03 | -21.02 | -21.01 | -24.95 | -24.99 | -24.96 | 533 |
| 5:00 PM | 682780 | 73 | 2.99 | 29 | 3.00 | 3.00 | -21.05 | -21.05 | -21.08 | -25.11 | -25.16 | -25.15 | 533 |
| 5:15 PM | 672015 | 92 | 3.02 | 29 | 2.90 | 3.02 | -19.42 | -19.41 | -19.53 | -23.50 | -23.51 | -23.61 | 532 |
| 5:30 PM | 535809 | 93 | 2.91 | 24 | 2.77 | 2.90 | -12.29 | -12.28 | -12.24 | -15.86 | -15.89 | -15.79 | 523 |
| 5:45 PM | 523845 | 81 | 2.88 | 23 | 2.94 | 2.87 | -12.18 | -12.17 | -12.30 | -15.71 | -15.76 | -15.80 | 522 |
| 6:00 PM | 517121 | 78 | 3.02 | 24 | 3.00 | 3.02 | -12.14 | -12.12 | -12.11 | -15.74 | -15.82 | -15.74 | 521 |
| 6:15 PM | 519360 | 76 | 2.98 | 24 | 3.00 | 2.98 | -12.16 | -12.15 | -12.10 | -15.69 | -15.72 | -15.58 | 521 |
| 6:30 PM | 516967 | 74 | 2.96 | 24 | 3.00 | 2.96 | -12.01 | -11.99 | -12.13 | -15.66 | -15.73 | -15.69 | 547 |
| 6:45 PM | 521937 | 72 | 2.97 | 25 | 3.00 | 2.95 | -12.22 | -12.20 | -12.19 | -15.71 | -15.81 | -15.76 | 540 |
| 7:00 PM | 693046 | 68 | 2.58 | 28 | 2.72 | 2.60 | -19.14 | -19.15 | -19.27 | -22.64 | -22.66 | -22.70 | 530 |
| 7:15 PM | 703005 | 61 | 2.23 | 33 | 2.55 | 2.22 | -21.95 | -21.96 | -21.95 | -25.32 | -25.32 | -25.32 | 533 |
| 7:30 PM | 701643 | 64 | 2.16 | 42 | 2.62 | 2.13 | -22.14 | -22.14 | -22.05 | -25.32 | -25.32 | -25.32 | 534 |
| 7:45 PM | 701981 | 67 | 2.15 | 51 | 2.42 | 2.15 | -22.03 | -22.03 | -22.04 | -25.32 | -25.32 | -25.32 | 534 |
| 8:00 PM | 709253 | 69 | 1.73 | 59 | 2.20 | 1.72 | -22.39 | -22.39 | -22.44 | -25.32 | -25.32 | -25.32 | 534 |
| 8:15 PM | 713342 | 72 | 1.63 | 73 | 2.20 | 1.62 | -22.57 | -22.56 | -22.52 | -25.32 | -25.32 | -25.32 | 535 |
| 8:30 PM | 712779 | 74 | 1.56 | 86 | 2.00 | 1.57 | -22.56 | -22.54 | -22.56 | -25.32 | -25.32 | -25.32 | 536 |
| 8:45 PM | 708269 | 77 | 2.05 | 87 | 1.95 | 2.06 | -22.15 | -22.13 | -22.11 | -25.32 | -25.32 | -25.32 | 535 |
| 9:00 PM | 699648 | 79 | 2.02 | 88 | 2.20 | 2.01 | -22.22 | -22.21 | -22.12 | -25.27 | -25.27 | -25.27 | 535 |
| 9:15 PM | 706845 | 81 | 2.16 | 91 | 2.20 | 2.14 | -22.03 | -22.03 | -22.05 | -25.32 | -25.32 | -25.32 | 535 |
| 9:30 PM | 702080 | 84 | 1.96 | 98 | 2.44 | 1.95 | -22.22 | -22.21 | -22.23 | -25.32 | -25.32 | -25.32 | 535 |
| 9:45 PM | 707561 | 86 | 1.94 | 109 | 2.50 | 1.92 | -22.27 | -22.25 | -22.23 | -25.32 | -25.32 | -25.32 | 536 |
| 10:00 PM | 669919 | 89 | 3.40 | 100 | 2.50 | 3.40 | -18.69 | -18.66 | -18.58 | -23.03 | -23.05 | -23.03 | 531 |
| 10:15 PM | 561419 | 97 | 3.97 | 68 | 2.50 | 3.98 | -13.05 | -13.04 | -12.83 | -17.61 | -17.68 | -17.53 | 525 |
| 10:30 PM | 515043 | 105 | 3.36 | 42 | 2.74 | 3.37 | -12.10 | -12.06 | -12.03 | -15.93 | -16.02 | -16.00 | 524 |
| 10:45 PM | 519503 | 104 | 2.98 | 36 | 2.90 | 2.97 | -12.01 | -11.98 | -11.94 | -15.59 | -15.64 | -15.52 | 524 |
| 11:00 PM | 514454 | 92 | 2.92 | 34 | 2.90 | 2.91 | -12.04 | -12.03 | -11.96 | -15.46 | -15.55 | -15.47 | 523 |
| 11:15 PM | 518056 | 91 | 2.93 | 35 | 2.90 | 2.94 | -11.99 | -11.97 | -12.00 | -15.50 | -15.55 | -15.54 | 522 |
| 11:30 PM | 519705 | 86 | 2.96 | 33 | 2.90 | 2.96 | -12.17 | -12.15 | -12.07 | -15.66 | -15.70 | -15.64 | 523 |
| 11:45 PM | 518666 | 82 | 2.84 | 33 | 2.90 | 2.85 | -12.18 | -12.18 | -12.07 | -15.62 | -15.66 | -15.53 | 522 |
| 12:00 AM | 522889 | 80 | 2.75 | 33 | 2.90 | 2.87 | -11.93 | -11.96 | -11.90 | -15.38 | -15.42 | -15.39 | 521 |
| AVERAGE | 597404 | 76 | 2.76 | 34 | 2.75 | 2.76 | -15.65 | -15.64 | -15.66 | -19.19 | -19.24 | -19.19 | 527 |
| MAXIMUM | 713342 | 106 | 3.03 | 55 | 2.96 | 3.02 | -8.98 | -8.96 | -9.04 | -12.40 | -12.50 | -12.42 | 535 |
| MINIMUM | 448799 | 51 | 1.98 | 29 | 2.20 | 1.98 | -21.82 | -21.80 | -21.76 | -25.32 | -25.32 | -25.32 | 516 |
| STD DEV | 80201 | 17 | 0.25 | 5 | 0.24 | 0.25 | 3.82 | 3.82 | 3.84 | 3.94 | 3.93 | 3.95 | 5 |

| TIME | 14 CDS Cont Water Pump B Press (psig) | 15 CDS Cont Water Temp (Deg F) | 16 CDS Cont Water Temp (%) | 17 CDS Cont Water Temp Setpoint (Deg F) | 18 CDS Inlet Temp (Deg F) | 19 CDS Outlet Temp A (Deg F) | 20 CDS Outlet Temp B (Deg F) | 21 CDS Outlet Temp C (Deg F) | 22 CDS Outlet Temp Selected (Deg F) | 23 CDS 400A Dosing Valve Position (%) | 24 CDS 400B Dosing Valve Position (%) | 25 CDS 400C Dosing Valve Position (%) | 26 CDS 400D Dosing Valve Position (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 521 | 150 | 44 | 150 | 257 | 150 | 149 | 150 | 150 | 29 | 34 | 35 | 28 |
| 12:15 AM | 522 | 150 | 44 | 150 | 257 | 150 | 150 | 150 | 150 | 29 | 32 | 38 | 28 |
| 12:30 AM | 522 | 150 | 44 | 150 | 257 | 150 | 150 | 151 | 150 | 28 | 30 | 36 | 27 |
| 12:45 AM | 524 | 151 | 41 | 150 | 258 | 151 | 151 | 152 | 151 | 29 | 31 | 36 | 28 |
| 1:00 AM | 526 | 150 | 39 | 150 | 260 | 150 | 149 | 151 | 150 | 32 | 36 | 38 | 31 |
| 1:15 AM | 526 | 150 | 39 | 150 | 262 | 150 | 149 | 151 | 150 | 31 | 35 | 39 | 30 |
| 1:30 AM | 526 | 150 | 39 | 150 | 262 | 150 | 149 | 150 | 150 | 31 | 35 | 40 | 30 |
| 1:45 AM | 527 | 150 | 38 | 150 | 263 | 150 | 150 | 151 | 150 | 33 | 35 | 41 | 31 |
| 2:00 AM | 527 | 150 | 38 | 150 | 264 | 150 | 149 | 151 | 150 | 34 | 38 | 43 | 33 |
| 2:15 AM | 526 | 150 | 38 | 150 | 265 | 150 | 149 | 151 | 150 | 32 | 37 | 41 | 31 |
| 2:30 AM | 526 | 150 | 38 | 150 | 265 | 150 | 149 | 151 | 150 | 30 | 35 | 39 | 29 |
| 2:45 AM | 527 | 150 | 38 | 150 | 265 | 150 | 149 | 151 | 150 | 30 | 35 | 39 | 29 |
| 3:00 AM | 527 | 150 | 37 | 150 | 265 | 151 | 150 | 151 | 151 | 31 | 36 | 40 | 30 |
| 3:15 AM | 530 | 149 | 33 | 149 | 267 | 150 | 149 | 150 | 149 | 31 | 36 | 38 | 30 |
| 3:30 AM | 529 | 149 | 34 | 149 | 269 | 149 | 148 | 150 | 149 | 33 | 39 | 39 | 32 |
| 3:45 AM | 529 | 150 | 35 | 150 | 269 | 150 | 149 | 150 | 150 | 33 | 38 | 39 | 32 |
| 4:00 AM | 528 | 150 | 37 | 150 | 267 | 150 | 149 | 150 | 150 | 32 | 38 | 40 | 33 |
| 4:15 AM | 530 | 150 | 37 | 150 | 266 | 150 | 149 | 151 | 150 | 32 | 37 | 39 | 32 |
| 4:30 AM | 529 | 150 | 36 | 150 | 266 | 150 | 149 | 151 | 150 | 32 | 37 | 39 | 32 |
| 4:45 AM | 529 | 150 | 36 | 150 | 266 | 150 | 149 | 151 | 150 | 31 | 36 | 39 | 31 |
| 5:00 AM | 529 | 150 | 36 | 150 | 267 | 150 | 149 | 151 | 150 | 31 | 37 | 39 | 31 |
| 5:15 AM | 530 | 150 | 35 | 150 | 267 | 150 | 149 | 151 | 150 | 31 | 36 | 38 | 31 |
| 5:30 AM | 530 | 150 | 36 | 150 | 267 | 150 | 149 | 151 | 150 | 31 | 36 | 38 | 31 |
| 5:45 AM | 529 | 150 | 36 | 150 | 267 | 150 | 149 | 150 | 150 | 32 | 37 | 39 | 32 |
| 6:00 AM | 528 | 150 | 37 | 150 | 266 | 150 | 149 | 150 | 150 | 31 | 37 | 38 | 31 |
| 6:15 AM | 528 | 150 | 37 | 150 | 266 | 150 | 149 | 151 | 150 | 31 | 36 | 38 | 31 |
| 6:30 AM | 528 | 150 | 37 | 150 | 266 | 150 | 149 | 151 | 150 | 31 | 36 | 39 | 32 |
| 6:45 AM | 528 | 150 | 37 | 150 | 266 | 150 | 149 | 150 | 150 | 31 | 36 | 38 | 31 |
| 7:00 AM | 528 | 150 | 36 | 150 | 266 | 150 | 149 | 150 | 150 | 31 | 36 | 38 | 31 |
| 7:15 AM | 528 | 150 | 36 | 150 | 266 | 150 | 149 | 150 | 150 | 31 | 36 | 38 | 31 |
| 7:30 AM | 528 | 150 | 36 | 150 | 266 | 150 | 150 | 150 | 150 | 31 | 37 | 39 | 31 |
| 7:45 AM | 528 | 150 | 36 | 150 | 267 | 150 | 149 | 150 | 150 | 31 | 36 | 39 | 31 |
| 8:00 AM | 527 | 150 | 36 | 150 | 267 | 150 | 149 | 150 | 150 | 32 | 37 | 39 | 32 |
| 8:15 AM | 528 | 150 | 36 | 150 | 267 | 151 | 149 | 150 | 150 | 32 | 37 | 39 | 32 |
| 8:30 AM | 528 | 150 | 36 | 150 | 268 | 150 | 149 | 150 | 150 | 33 | 37 | 39 | 33 |
| 8:45 AM | 527 | 150 | 36 | 150 | 268 | 150 | 149 | 151 | 150 | 32 | 35 | 38 | 31 |
| 9:00 AM | 527 | 150 | 36 | 150 | 267 | 150 | 149 | 151 | 150 | 32 | 35 | 39 | 31 |
| 9:15 AM | 520 | 147 | 45 | 150 | 265 | 147 | 147 | 148 | 147 | 30 | 33 | 37 | 29 |
| 9:30 AM | 517 | 150 | 50 | 150 | 258 | 150 | 149 | 150 | 150 | 29 | 32 | 36 | 28 |
| 9:45 AM | 516 | 150 | 50 | 150 | 254 | 150 | 150 | 150 | 150 | 28 | 33 | 35 | 27 |
| 10:00 AM | 517 | 150 | 50 | 150 | 253 | 150 | 150 | 150 | 150 | 29 | 34 | 36 | 27 |
| 10:15 AM | 517 | 150 | 49 | 150 | 253 | 150 | 150 | 150 | 150 | 29 | 34 | 37 | 27 |
| 10:30 AM | 517 | 150 | 49 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 35 | 37 | 28 |
| 10:45 AM | 518 | 150 | 49 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 35 | 37 | 27 |
| 11:00 AM | 517 | 150 | 49 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 35 | 37 | 28 |
| 11:15 AM | 518 | 150 | 49 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 35 | 37 | 28 |
| 11:30 AM | 518 | 150 | 49 | 150 | 255 | 150 | 150 | 150 | 150 | 30 | 35 | 37 | 28 |
| 11:45 AM | 519 | 150 | 49 | 150 | 255 | 150 | 150 | 150 | 150 | 30 | 36 | 38 | 29 |
| 12:00 PM | 519 | 150 | 49 | 150 | 254 | 150 | 150 | 150 | 150 | 31 | 36 | 38 | 29 |
| 12:15 PM | 518 | 150 | 50 | 150 | 254 | 150 | 149 | 150 | 150 | 30 | 35 | 37 | 28 |
| 12:30 PM | 520 | 151 | 47 | 148 | 252 | 151 | 151 | 151 | 151 | 30 | 34 | 36 | 28 |
| 12:45 PM | 529 | 147 | 36 | 147 | 257 | 147 | 146 | 146 | 147 | 29 | 30 | 36 | 29 |
| 1:00 PM | 529 | 149 | 36 | 147 | 260 | 149 | 148 | 149 | 148 | 32 | 35 | 40 | 31 |
| 1:15 PM | 535 | 146 | 29 | 148 | 265 | 147 | 146 | 147 | 146 | 41 | 46 | 49 | 38 |
| 1:30 PM | 530 | 151 | 33 | 150 | 267 | 151 | 151 | 152 | 151 | 42 | 49 | 53 | 41 |
| 1:45 PM | 534 | 150 | 31 | 150 | 269 | 150 | 149 | 150 | 150 | 48 | 55 | 60 | 50 |
| 2:00 PM | 533 | 150 | 31 | 150 | 269 | 150 | 150 | 151 | 150 | 41 | 53 | 52 | 41 |
| 2:15 PM | 533 | 150 | 30 | 150 | 269 | 151 | 149 | 151 | 150 | 36 | 44 | 43 | 34 |
| 2:30 PM | 534 | 150 | 30 | 150 | 270 | 150 | 149 | 151 | 150 | 34 | 39 | 41 | 32 |
| 2:45 PM | 533 | 150 | 30 | 150 | 271 | 150 | 149 | 151 | 150 | 34 | 37 | 39 | 35 |
| 3:00 PM | 533 | 150 | 30 | 150 | 271 | 151 | 149 | 151 | 150 | 34 | 37 | 38 | 36 |
| 3:15 PM | 533 | 150 | 30 | 150 | 272 | 150 | 149 | 151 | 150 | 33 | 36 | 37 | 35 |
| 3:30 PM | 533 | 150 | 30 | 150 | 272 | 150 | 149 | 151 | 150 | 32 | 35 | 36 | 34 |
| 3:45 PM | 533 | 150 | 29 | 150 | 273 | 150 | 149 | 151 | 150 | 31 | 34 | 35 | 33 |
| 4:00 PM | 533 | 150 | 29 | 150 | 273 | 151 | 149 | 151 | 150 | 30 | 33 | 34 | 32 |
| 4:15 PM | 532 | 150 | 29 | 150 | 273 | 151 | 149 | 150 | 150 | 29 | 32 | 33 | 31 |
| 4:30 PM | 532 | 150 | 29 | 150 | 273 | 150 | 149 | 150 | 150 | 29 | 31 | 37 | 27 |
| 4:45 PM | 533 | 150 | 29 | 150 | 273 | 151 | 149 | 151 | 150 | 31 | 32 | 36 | 30 |
| 5:00 PM | 533 | 150 | 30 | 150 | 273 | 150 | 149 | 150 | 150 | 33 | 35 | 41 | 33 |
| 5:15 PM | 531 | 149 | 32 | 152 | 273 | 149 | 148 | 149 | 149 | 34 | 38 | 40 | 32 |
| 5:30 PM | 523 | 151 | 44 | 153 | 268 | 151 | 151 | 152 | 151 | 29 | 33 | 35 | 27 |
| 5:45 PM | 522 | 150 | 44 | 150 | 263 | 150 | 149 | 150 | 150 | 28 | 33 | 35 | 26 |
| 6:00 PM | 521 | 150 | 45 | 150 | 260 | 150 | 149 | 150 | 150 | 29 | 33 | 35 | 27 |
| 6:15 PM | 520 | 150 | 45 | 150 | 258 | 150 | 150 | 150 | 150 | 29 | 33 | 35 | 27 |
| 6:30 PM | 547 | 154 | 40 | 150 | 258 | 154 | 153 | 154 | 153 | 29 | 33 | 35 | 27 |
| 6:45 PM | 540 | 153 | 41 | 150 | 258 | 153 | 153 | 153 | 153 | 30 | 35 | 37 | 28 |
| 7:00 PM | 529 | 152 | 35 | 148 | 260 | 152 | 151 | 152 | 152 | 31 | 33 | 38 | 30 |
| 7:15 PM | 533 | 149 | 29 | 150 | 270 | 149 | 149 | 150 | 149 | 38 | 41 | 47 | 41 |
| 7:30 PM | 534 | 150 | 29 | 150 | 274 | 150 | 150 | 151 | 150 | 46 | 54 | 58 | 43 |
| 7:45 PM | 534 | 150 | 29 | 150 | 275 | 150 | 149 | 151 | 150 | 49 | 56 | 60 | 47 |
| 8:00 PM | 534 | 150 | 28 | 150 | 276 | 150 | 149 | 151 | 150 | 54 | 61 | 64 | 53 |
| 8:15 PM | 535 | 150 | 28 | 150 | 276 | 150 | 149 | 151 | 150 | 66 | 75 | 78 | 68 |
| 8:30 PM | 535 | 150 | 28 | 150 | 276 | 150 | 149 | 151 | 150 | 81 | 88 | 91 | 81 |
| 8:45 PM | 535 | 150 | 28 | 150 | 276 | 150 | 149 | 151 | 150 | 82 | 89 | 92 | 82 |
| 9:00 PM | 535 | 150 | 28 | 150 | 276 | 150 | 149 | 150 | 150 | 83 | 90 | 93 | 83 |
| 9:15 PM | 535 | 148 | 28 | 148 | 275 | 148 | 147 | 148 | 148 | 88 | 95 | 98 | 88 |
| 9:30 PM | 535 | 148 | 28 | 148 | 275 | 148 | 148 | 149 | 148 | 93 | 96 | 100 | 93 |
| 9:45 PM | 535 | 148 | 28 | 148 | 276 | 148 | 147 | 148 | 148 | 100 | 100 | 100 | 99 |
| 10:00 PM | 530 | 150 | 34 | 152 | 275 | 151 | 149 | 151 | 150 | 94 | 97 | 99 | 94 |
| 10:15 PM | 524 | 150 | 42 | 152 | 270 | 150 | 150 | 151 | 150 | 63 | 70 | 73 | 63 |
| 10:30 PM | 524 | 150 | 45 | 150 | 263 | 150 | 150 | 151 | 150 | 37 | 44 | 47 | 37 |
| 10:45 PM | 524 | 150 | 45 | 150 | 259 | 150 | 150 | 150 | 150 | 31 | 38 | 41 | 31 |
| 11:00 PM | 522 | 150 | 45 | 150 | 258 | 150 | 150 | 150 | 150 | 29 | 36 | 33 | 29 |
| 11:15 PM | 522 | 150 | 45 | 150 | 257 | 150 | 150 | 150 | 150 | 30 | 35 | 40 | 30 |
| 11:30 PM | 522 | 150 | 45 | 150 | 257 | 150 | 150 | 150 | 150 | 28 | 33 | 38 | 28 |
| 11:45 PM | 522 | 150 | 45 | 150 | 256 | 150 | 150 | 151 | 150 | 28 | 33 | 38 | 28 |
| 12:00 AM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 151 | 150 | 28 | 34 | 38 | 28 |
| AVERAGE | 526 | 150 | 39 | 150 | 263 | 150 | 149 | 150 | 150 | 32 | 37 | 39 | 31 |
| MAXIMUM | 535 | 151 | 50 | 150 | 271 | 151 | 151 | 152 | 151 | 48 | 55 | 60 | 50 |
| MINIMUM | 516 | 146 | 29 | 147 | 252 | 147 | 146 | 147 | 146 | 28 | 30 | 35 | 27 |
| STD DEV | 5 | 1 | 6 | 1 | 6 | 1 | 1 | 1 | 1 | 3 | 4 | 4 | 4 |



AES Total Energy Plant Puerto Rico
PLANT PERFORMANCE TEST LOG

DATA DATE: September 25, 2002
START TIME: 12:00 AM

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 25, 2002** LOG NAME **Unit 1 CDS**
START TIME: **12:00 AM** LOG DESC **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow | 2 CDS Cooling Water Tank Level | 3 CDS Diff Pressure | 4 CDS Diff Pressure Ctl | 5 CDS Diff Pressure Setpoint | 6 CDS Diff Pressure | 7 CDS Inlet Pressure A | 8 CDS Inlet Pressure B | 9 CDS Inlet Pressure Sel | 10 CDS Outlet Pressure A | 11 CDS Outlet Pressure B | 12 CDS Outlet Pressure Sel | 13 CDS Cont Water Pump A Press |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | klb/hr | % | psig | % | psig | psig | psig | psig | psig | psig | psig | psig | psig |
| 12:00 AM | 522742 | 78 | 2.90 | 34 | 2.90 | 2.91 | -12.20 | -12.21 | -12.09 | -15.66 | -15.73 | -15.61 | 522 |
| 12:15 AM | 520379 | 73 | 2.90 | 33 | 2.90 | 2.90 | -12.14 | -12.13 | -12.16 | -15.63 | -15.71 | -15.67 | 522 |
| 12:30 AM | 524186 | 69 | 2.90 | 33 | 2.90 | 2.90 | -12.23 | -12.22 | -12.20 | -15.76 | -15.80 | -15.73 | 522 |
| 12:45 AM | 520577 | 64 | 2.88 | 33 | 2.90 | 2.88 | -12.10 | -12.08 | -12.13 | -15.58 | -15.62 | -15.63 | 522 |
| 1:00 AM | 533061 | 60 | 2.90 | 33 | 2.90 | 2.88 | -13.39 | -13.37 | -13.42 | -16.94 | -17.02 | -16.95 | 524 |
| 1:15 AM | 604180 | 59 | 2.87 | 34 | 2.90 | 2.87 | -17.00 | -17.00 | -16.97 | -20.67 | -20.71 | -20.65 | 527 |
| 1:30 AM | 615597 | 64 | 2.95 | 33 | 2.90 | 2.95 | -17.54 | -17.53 | -17.56 | -21.37 | -21.43 | -21.36 | 529 |
| 1:45 AM | 611556 | 72 | 2.85 | 33 | 2.90 | 2.84 | -17.46 | -17.45 | -17.45 | -21.17 | -21.17 | -21.13 | 529 |
| 2:00 AM | 613899 | 80 | 2.93 | 35 | 2.90 | 2.92 | -17.59 | -17.56 | -17.49 | -21.26 | -21.33 | -21.26 | 529 |
| 2:15 AM | 619148 | 89 | 2.92 | 33 | 2.90 | 2.92 | -17.55 | -17.52 | -17.57 | -21.34 | -21.42 | -21.36 | 529 |
| 2:30 AM | 618437 | 93 | 2.79 | 34 | 2.90 | 2.79 | -17.70 | -17.66 | -17.65 | -21.25 | -21.35 | -21.29 | 528 |
| 2:45 AM | 619591 | 89 | 2.89 | 37 | 2.90 | 2.90 | -17.61 | -17.57 | -17.53 | -21.30 | -21.39 | -21.30 | 528 |
| 3:00 AM | 620096 | 87 | 3.00 | 35 | 2.90 | 3.01 | -17.61 | -17.58 | -17.63 | -21.45 | -21.53 | -21.50 | 528 |
| 3:15 AM | 617200 | 84 | 2.90 | 34 | 2.90 | 2.89 | -17.78 | -17.75 | -17.69 | -21.46 | -21.53 | -21.43 | 528 |
| 3:30 AM | 619606 | 82 | 2.79 | 36 | 2.90 | 2.77 | -17.66 | -17.63 | -17.64 | -21.26 | -21.34 | -21.27 | 528 |
| 3:45 AM | 621273 | 79 | 2.97 | 36 | 2.90 | 2.97 | -17.78 | -17.74 | -17.74 | -21.62 | -21.68 | -21.58 | 528 |
| 4:00 AM | 622281 | 77 | 2.81 | 37 | 2.90 | 2.82 | -17.69 | -17.72 | -17.71 | -21.42 | -21.65 | -21.40 | 527 |
| 4:15 AM | 620061 | 74 | 2.83 | 39 | 2.90 | 2.84 | -17.72 | -18.51 | -18.43 | -22.14 | -21.96 | -22.14 | 527 |
| 4:30 AM | 619493 | 72 | 2.96 | 38 | 2.90 | 2.98 | -17.79 | -18.39 | -18.41 | -22.23 | -21.91 | -22.25 | 527 |
| 4:45 AM | 620142 | 69 | 2.95 | 37 | 2.90 | 2.97 | -17.69 | -18.51 | -18.51 | -22.34 | -21.52 | -22.35 | 527 |
| 5:00 AM | 620296 | 66 | 3.11 | 34 | 2.90 | 3.10 | -17.76 | -18.44 | -18.31 | -22.24 | -21.26 | -22.27 | 527 |
| 5:15 AM | 616439 | 64 | 3.05 | 29 | 2.90 | 3.04 | -17.74 | -17.78 | -17.73 | -21.65 | -20.90 | -21.63 | 528 |
| 5:30 AM | 617518 | 61 | 2.84 | 29 | 2.90 | 2.86 | -17.59 | -17.80 | -17.84 | -21.56 | -20.71 | -21.55 | 528 |
| 5:45 AM | 617845 | 65 | 2.70 | 29 | 2.90 | 2.70 | -17.64 | -17.09 | -17.02 | -20.56 | -20.67 | -20.59 | 528 |
| 6:00 AM | 623432 | 72 | 2.61 | 41 | 2.90 | 2.61 | -17.66 | -17.63 | -17.55 | -21.00 | -21.64 | -21.03 | 527 |
| 6:15 AM | 622004 | 79 | 3.05 | 38 | 2.90 | 3.05 | -17.69 | -17.67 | -17.65 | -21.50 | -21.59 | -21.58 | 528 |
| 6:30 AM | 620785 | 86 | 2.86 | 38 | 2.90 | 2.83 | -17.55 | -17.54 | -17.52 | -21.19 | -21.24 | -21.22 | 528 |
| 6:45 AM | 618694 | 93 | 2.90 | 38 | 2.90 | 2.90 | -17.73 | -17.73 | -17.63 | -21.41 | -21.46 | -21.40 | 529 |
| 7:00 AM | 620767 | 102 | 2.88 | 39 | 2.90 | 2.88 | -18.34 | -18.32 | -18.19 | -21.97 | -22.04 | -21.94 | 529 |
| 7:15 AM | 697556 | 101 | 1.38 | 58 | 2.90 | 1.36 | -22.91 | -22.92 | -22.83 | -25.32 | -25.31 | -25.32 | 535 |
| 7:30 AM | 711884 | 98 | 1.39 | 95 | 2.80 | 1.35 | -22.84 | -22.83 | -22.80 | -25.31 | -25.32 | -25.32 | 535 |
| 7:45 AM | 709133 | 95 | 1.49 | 78 | 1.37 | 1.50 | -22.80 | -22.80 | -22.66 | -25.31 | -25.32 | -25.32 | 535 |
| 8:00 AM | 554345 | 70 | 1.31 | 56 | 1.32 | 1.19 | -18.03 | -18.03 | -17.67 | -20.25 | -20.25 | -19.69 | 428 |
| 8:15 AM | 603562 | 61 | 1.65 | 68 | 1.92 | 1.64 | -19.56 | -19.56 | -20.13 | -22.15 | -18.99 | -19.75 | 401 |
| 8:30 AM | 585370 | 58 | 1.94 | 78 | 2.08 | 1.96 | -22.41 | -22.40 | -22.32 | -25.31 | -25.32 | -25.32 | 533 |
| 8:45 AM | 703955 | 45 | 1.74 | 73 | 1.75 | 1.73 | -22.38 | -22.38 | -22.44 | -25.32 | -25.32 | -25.32 | 533 |
| 9:00 AM | 704601 | 50 | 1.90 | 69 | 1.71 | 1.90 | -22.32 | -22.32 | -22.27 | -25.31 | -25.32 | -25.32 | 533 |
| 9:15 AM | 703674 | 65 | 1.92 | 66 | 1.80 | 1.90 | -22.22 | -22.24 | -22.27 | -25.31 | -25.32 | -25.32 | 533 |
| 9:30 AM | 705391 | 80 | 1.99 | 63 | 1.80 | 1.99 | -22.25 | -22.25 | -22.17 | -25.31 | -25.32 | -25.32 | 534 |
| 9:45 AM | 704488 | 94 | 1.84 | 60 | 1.80 | 1.82 | -22.28 | -22.28 | -22.35 | -25.31 | -25.32 | -25.32 | 535 |
| 10:00 AM | 705445 | 101 | 1.93 | 59 | 1.80 | 1.90 | -22.24 | -22.26 | -22.27 | -25.32 | -25.32 | -25.32 | 535 |
| 10:15 AM | 702259 | 85 | 2.02 | 54 | 1.80 | 1.99 | -22.19 | -22.19 | -22.19 | -25.32 | -25.32 | -25.32 | 534 |
| 10:30 AM | 698718 | 65 | 2.11 | 49 | 1.80 | 2.11 | -22.11 | -22.09 | -22.08 | -25.31 | -25.32 | -25.32 | 534 |
| 10:45 AM | 700659 | 58 | 2.09 | 42 | 1.80 | 2.08 | -22.04 | -22.04 | -22.11 | -25.31 | -25.32 | -25.32 | 534 |
| 11:00 AM | 698888 | 55 | 2.05 | 35 | 1.80 | 2.03 | -22.19 | -22.20 | -22.15 | -25.31 | -25.32 | -25.32 | 534 |
| 11:15 AM | 625830 | 52 | 2.13 | 28 | 1.80 | 2.11 | -15.71 | -15.69 | -15.61 | -18.66 | -18.74 | -18.63 | 528 |
| 11:30 AM | 502559 | 55 | 1.85 | 24 | 1.80 | 1.85 | -10.94 | -10.92 | -11.03 | -13.32 | -13.40 | -13.45 | 520 |
| 11:45 AM | 475568 | 60 | 1.84 | 24 | 1.80 | 1.84 | -10.09 | -10.08 | -10.13 | -12.43 | -12.52 | -12.49 | 518 |
| 12:00 PM | 474502 | 65 | 2.00 | 24 | 2.19 | 2.01 | -10.21 | -10.19 | -10.13 | -12.65 | -12.72 | -12.66 | 518 |
| 12:15 PM | 483894 | 71 | 2.31 | 27 | 2.59 | 2.31 | -10.25 | -10.24 | -10.36 | -13.07 | -13.14 | -13.21 | 518 |
| 12:30 PM | 483814 | 78 | 2.81 | 30 | 2.85 | 2.82 | -10.53 | -10.52 | -10.53 | -13.75 | -13.82 | -13.88 | 517 |
| 12:45 PM | 487684 | 84 | 3.21 | 29 | 3.00 | 3.20 | -10.62 | -10.60 | -10.63 | -14.32 | -14.36 | -14.38 | 519 |
| 1:00 PM | 488278 | 91 | 2.98 | 28 | 3.00 | 2.98 | -10.69 | -10.67 | -10.63 | -14.06 | -14.16 | -14.16 | 518 |
| 1:15 PM | 487138 | 99 | 2.92 | 28 | 3.00 | 2.93 | -10.57 | -10.57 | -10.61 | -14.00 | -14.06 | -14.08 | 519 |
| 1:30 PM | 488493 | 102 | 2.97 | 29 | 3.00 | 2.97 | -10.64 | -10.64 | -10.64 | -14.10 | -14.19 | -14.17 | 519 |
| 1:45 PM | 487584 | 90 | 3.06 | 28 | 3.00 | 3.07 | -10.57 | -10.56 | -10.59 | -14.17 | -14.23 | -14.21 | 518 |
| 2:00 PM | 491128 | 89 | 3.02 | 28 | 3.00 | 3.03 | -10.56 | -10.55 | -10.59 | -13.99 | -14.06 | -14.16 | 518 |
| 2:15 PM | 487292 | 95 | 2.90 | 28 | 3.00 | 2.90 | -10.62 | -10.61 | -10.66 | -14.02 | -14.06 | -14.10 | 518 |
| 2:30 PM | 488905 | 102 | 3.01 | 29 | 2.95 | 3.00 | -10.66 | -10.62 | -10.66 | -14.15 | -14.21 | -14.22 | 519 |
| 2:45 PM | 488662 | 101 | 2.84 | 28 | 2.80 | 2.83 | -10.65 | -10.64 | -10.63 | -13.98 | -14.05 | -14.01 | 519 |
| 3:00 PM | 491777 | 100 | 2.68 | 28 | 2.80 | 2.69 | -10.78 | -10.76 | -10.82 | -13.96 | -13.99 | -14.06 | 519 |
| 3:15 PM | 498231 | 100 | 2.76 | 30 | 2.80 | 2.78 | -10.76 | -10.75 | -10.94 | -14.11 | -14.17 | -14.29 | 519 |
| 3:30 PM | 498189 | 98 | 2.88 | 29 | 2.80 | 2.87 | -11.02 | -11.00 | -10.97 | -14.30 | -14.36 | -14.40 | 519 |
| 3:45 PM | 480184 | 87 | 2.83 | 28 | 2.80 | 2.84 | -10.17 | -10.16 | -10.02 | -13.38 | -13.42 | -13.39 | 517 |
| 4:00 PM | 465357 | 77 | 2.78 | 28 | 2.80 | 2.79 | -9.65 | -9.65 | -9.67 | -12.88 | -12.98 | -12.96 | 515 |
| 4:15 PM | 465747 | 96 | 2.82 | 28 | 2.80 | 2.83 | -9.77 | -9.76 | -9.71 | -12.97 | -13.05 | -13.04 | 515 |
| 4:30 PM | 467783 | 99 | 2.77 | 28 | 2.80 | 2.75 | -9.78 | -9.77 | -9.81 | -12.96 | -13.01 | -13.06 | 515 |
| 4:45 PM | 470726 | 99 | 2.79 | 29 | 2.80 | 2.81 | -9.81 | -9.80 | -9.83 | -13.10 | -13.16 | -13.15 | 515 |
| 5:00 PM | 472701 | 87 | 2.81 | 29 | 2.80 | 2.81 | -9.94 | -9.94 | -9.85 | -13.20 | -13.24 | -13.18 | 515 |
| 5:15 PM | 470146 | 77 | 2.69 | 30 | 2.80 | 2.68 | -9.81 | -9.80 | -9.87 | -12.93 | -12.97 | -13.06 | 514 |
| 5:30 PM | 470092 | 78 | 2.71 | 29 | 2.72 | 2.71 | -10.08 | -10.06 | -10.09 | -13.20 | -13.27 | -13.31 | 515 |
| 5:45 PM | 557212 | 82 | 2.48 | 31 | 2.50 | 2.49 | -15.58 | -15.57 | -15.68 | -18.73 | -18.76 | -18.88 | 522 |
| 6:00 PM | 614385 | 83 | 2.50 | 34 | 2.50 | 2.51 | -17.56 | -17.54 | -17.54 | -20.86 | -20.88 | -20.90 | 526 |
| 6:15 PM | 660358 | 83 | 1.10 | 48 | 2.01 | 1.11 | -21.78 | -21.77 | -21.90 | -23.95 | -23.97 | -24.01 | 402 |
| 6:30 PM | 689456 | 101 | 0.24 | 0 | 0.22 | 0.24 | -22.81 | -22.80 | -22.80 | -24.10 | -24.12 | -24.13 | 18 |
| 6:45 PM | 687569 | 99 | 0.22 | 0 | 0.19 | 0.22 | -22.22 | -22.22 | -22.23 | -23.37 | -23.40 | -23.46 | 18 |
| 7:00 PM | 654910 | 98 | 0.85 | 2 | 0.90 | 0.86 | -21.86 | -21.86 | -21.96 | -23.50 | -23.72 | -23.79 | 17 |
| 7:15 PM | 653461 | 96 | 0.49 | 0 | 0.51 | 0.50 | -22.07 | -22.06 | -22.05 | -23.32 | -23.54 | -23.53 | 17 |
| 7:30 PM | 622185 | 96 | 0.29 | 0 | 0.29 | 0.30 | -18.24 | -18.22 | -18.26 | -19.12 | -19.38 | -19.44 | 16 |
| 7:45 PM | 451122 | 95 | -0.01 | 0 | -0.02 | -0.01 | -10.49 | -10.48 | -10.40 | -10.76 | -10.89 | -10.86 | 17 |
| 8:00 PM | 435290 | 95 | 0.60 | 0 | 0.56 | 0.58 | -9.99 | -9.97 | -9.90 | -10.83 | -10.96 | -10.94 | 16 |
| 8:15 PM | 423849 | 95 | 0.14 | 0 | 0.15 | 0.14 | -9.43 | -9.42 | -9.50 | -9.87 | -10.00 | -10.06 | 16 |
| 8:30 PM | 422722 | 95 | 0.05 | 0 | 0.07 | 0.07 | -9.52 | -9.49 | -9.55 | -9.85 | -9.98 | -10.03 | 16 |
| 8:45 PM | 425180 | 95 | 0.05 | 0 | 0.07 | 0.07 | -9.68 | -9.66 | -9.59 | -10.00 | -10.16 | -10.08 | 16 |
| 9:00 PM | 425083 | 95 | 0.04 | 0 | 0.01 | 0.04 | -9.62 | -9.58 | -9.57 | -9.97 | -10.03 | -10.04 | 16 |
| 9:15 PM | 425693 | 95 | 0.03 | 0 | -0.03 | 0.03 | -9.76 | -9.74 | -9.68 | -10.11 | -10.14 | -10.14 | 16 |
| 9:30 PM | 426318 | 95 | 0.04 | 3 | 0.05 | 0.04 | -9.49 | -9.46 | -9.53 | -9.90 | -9.94 | -9.98 | 17 |
| 9:45 PM | 430991 | 87 | 2.51 | 30 | 2.44 | 2.52 | -9.50 | -9.50 | -9.43 | -12.26 | -12.33 | -12.39 | 486 |
| 10:00 PM | 444085 | 78 | 2.54 | 32 | 2.52 | 2.53 | -9.49 | -9.48 | -9.50 | -12.44 | -12.51 | -12.51 | 516 |
| 10:15 PM | 446535 | 81 | 2.67 | 31 | 2.63 | 2.68 | -9.52 | -9.51 | -9.39 | -12.55 | -12.59 | -12.53 | 515 |
| 10:30 PM | 447570 | 85 | 2.30 | 31 | 2.27 | 2.28 | -9.49 | -9.47 | -9.39 | -12.12 | -12.18 | -12.13 | 515 |
| 10:45 PM | 447800 | 89 | 2.28 | 29 | 2.27 | 2.30 | -9.49 | -9.48 | -9.38 | -12.14 | -12.19 | -12.14 | 515 |
| 11:00 PM | 449157 | 93 | 2.32 | 30 | 2.32 | 2.33 | -9.44 | -9.41 | -9.36 | -12.11 | -12.19 | -12.15 | 515 |
| 11:15 PM | 448612 | 96 | 2.72 | 36 | 2.78 | 2.70 | -9.39 | -9.37 | -9.34 | -12.45 | -12.49 | -12.51 | 515 |
| 11:30 PM | 450727 | 100 | 2.78 | 35 | 2.79 | 2.78 | -9.38 | -9.34 | -9.41 | -12.56 | -12.61 | -12.66 | 514 |
| 11:45 PM | 449592 | 101 | 2.58 | 36 | 2.52 | 2.59 | -9.49 | -9.48 | -9.39 | -12.45 | -12.48 | -12.45 | 514 |
| 12:00 AM | 454877 | 98 | 2.31 | 36 | 2.54 | 2.33 | -8.91 | -8.91 | -9.41 | -12.01 | -12.08 | -12.21 | 514 |
| AVERAGE | 557396 | 77 | 2.54 | 40 | 2.57 | 2.54 | -16.57 | -16.60 | -16.60 | -19.94 | -19.88 | -19.92 | 523 |
| MAXIMUM | 711884 | 102 | 3.21 | 95 | 3.00 | 3.20 | -10.09 | -10.08 | -10.13 | -12.43 | -12.52 | -12.49 | 535 |
| MINIMUM | 422722 | 45 | 1.31 | 24 | 1.32 | 1.19 | -22.91 | -22.92 | -22.83 | -25.32 | -25.32 | -25.32 | 401 |
| STD DEV | 93752 | 16 | 0.54 | 16 | 0.53 | 0.55 | 4.37 | 4.39 | 4.37 | 4.35 | 4.30 | 4.32 | 21 |

| TIME | 14 CDS Cont Water Pump B Press | 15 CDS Cont Water Temp | 16 CDS Cont Water Temp | 17 CDS Cont Water Temp Setpoint | 18 CDS Inlet Temp | 19 CDS Outlet Temp A | 20 CDS Outlet Temp B | 21 CDS Outlet Temp C | 22 CDS Outlet Temp Selected | 23 CDS AmmA Dosing Valve Position | 24 CDS AmmB Dosing Valve Position | 25 CDS AmmC Dosing Valve Position | 26 CDS AmmD Dosing Valve Position |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | psig | Deg F | % | Deg F | Deg F | Deg F | Deg F | Deg F | Deg F | % | % | % | % |
| 12:00 AM | 522 | 150 | 45 | 150 | 256 | 150 | 150 | 150 | 150 | 29 | 34 | 39 | 29 |
| 12:15 AM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 151 | 150 | 28 | 33 | 38 | 28 |
| 12:30 AM | 522 | 150 | 45 | 150 | 256 | 150 | 150 | 151 | 150 | 28 | 33 | 38 | 28 |
| 12:45 AM | 521 | 150 | 45 | 150 | 256 | 150 | 150 | 150 | 150 | 28 | 33 | 38 | 28 |
| 1:00 AM | 523 | 151 | 44 | 150 | 256 | 151 | 151 | 152 | 151 | 28 | 33 | 38 | 28 |
| 1:15 AM | 527 | 151 | 39 | 150 | 259 | 151 | 150 | 152 | 151 | 29 | 34 | 39 | 28 |
| 1:30 AM | 528 | 150 | 37 | 150 | 264 | 150 | 150 | 151 | 150 | 28 | 34 | 39 | 29 |
| 1:45 AM | 528 | 150 | 36 | 150 | 266 | 150 | 149 | 151 | 150 | 28 | 33 | 38 | 28 |
| 2:00 AM | 528 | 150 | 36 | 150 | 266 | 150 | 149 | 150 | 150 | 30 | 35 | 40 | 30 |
| 2:15 AM | 528 | 150 | 37 | 150 | 265 | 150 | 149 | 150 | 150 | 28 | 33 | 38 | 28 |
| 2:30 AM | 528 | 150 | 38 | 150 | 263 | 150 | 149 | 150 | 150 | 30 | 35 | 38 | 29 |
| 2:45 AM | 527 | 150 | 38 | 150 | 261 | 150 | 149 | 151 | 150 | 32 | 37 | 40 | 32 |
| 3:00 AM | 527 | 150 | 38 | 150 | 261 | 150 | 149 | 150 | 150 | 30 | 35 | 38 | 30 |
| 3:15 AM | 527 | 150 | 38 | 150 | 260 | 150 | 149 | 151 | 150 | 29 | 34 | 37 | 29 |
| 3:30 AM | 527 | 150 | 38 | 150 | 261 | 150 | 149 | 151 | 150 | 31 | 36 | 39 | 31 |
| 3:45 AM | 527 | 150 | 38 | 150 | 261 | 150 | 149 | 151 | 150 | 31 | 35 | 39 | 31 |
| 4:00 AM | 527 | 150 | 38 | 150 | 260 | 150 | 149 | 150 | 150 | 32 | 36 | 40 | 32 |
| 4:15 AM | 527 | 150 | 38 | 150 | 260 | 150 | 149 | 151 | 150 | 34 | 39 | 42 | 34 |
| 4:30 AM | 527 | 150 | 38 | 150 | 259 | 150 | 150 | 151 | 150 | 34 | 38 | 42 | 34 |
| 4:45 AM | 527 | 150 | 38 | 150 | 259 | 150 | 149 | 151 | 150 | 32 | 36 | 40 | 32 |
| 5:00 AM | 527 | 150 | 37 | 150 | 260 | 150 | 149 | 151 | 150 | 29 | 33 | 37 | 29 |
| 5:15 AM | 527 | 150 | 37 | 150 | 261 | 150 | 149 | 150 | 150 | 24 | 29 | 32 | 25 |
| 5:30 AM | 527 | 150 | 37 | 150 | 261 | 150 | 149 | 151 | 150 | 24 | 28 | 32 | 24 |
| 5:45 AM | 527 | 150 | 37 | 150 | 261 | 150 | 149 | 150 | 150 | 25 | 29 | 32 | 24 |
| 6:00 AM | 527 | 150 | 38 | 150 | 262 | 150 | 149 | 150 | 150 | 37 | 41 | 44 | 36 |
| 6:15 AM | 528 | 150 | 37 | 150 | 262 | 150 | 149 | 151 | 150 | 33 | 38 | 41 | 33 |
| 6:30 AM | 528 | 150 | 37 | 150 | 263 | 150 | 149 | 151 | 150 | 34 | 38 | 42 | 33 |
| 6:45 AM | 528 | 150 | 37 | 150 | 263 | 150 | 149 | 151 | 150 | 34 | 38 | 41 | 33 |
| 7:00 AM | 529 | 151 | 37 | 150 | 263 | 151 | 150 | 151 | 151 | 34 | 38 | 42 | 34 |
| 7:15 AM | 534 | 152 | 31 | 150 | 267 | 152 | 150 | 152 | 151 | 53 | 57 | 61 | 53 |
| 7:30 AM | 535 | 150 | 30 | 150 | 271 | 150 | 149 | 151 | 150 | 89 | 92 | 94 | 89 |
| 7:45 AM | 535 | 150 | 29 | 150 | 273 | 150 | 149 | 150 | 150 | 77 | 77 | 76 | 76 |
| 8:00 AM | 426 | 120 | 24 | 120 | 219 | 120 | 119 | 120 | 120 | 56 | 56 | 56 | 56 |
| 8:15 AM | 400 | 131 | 26 | 131 | 240 | 122 | 121 | 122 | 122 | 64 | 68 | 59 | 68 |
| 8:30 AM | 533 | 150 | 29 | 150 | 275 | 150 | 149 | 150 | 150 | 77 | 78 | 78 | 78 |
| 8:45 AM | 533 | 150 | 29 | 150 | 275 | 150 | 150 | 150 | 150 | 73 | 74 | 73 | 73 |
| 9:00 AM | 532 | 150 | 29 | 150 | 275 | 150 | 149 | 150 | 150 | 69 | 70 | 69 | 69 |
| 9:15 AM | 533 | 150 | 29 | 150 | 276 | 150 | 149 | 150 | 150 | 66 | 67 | 67 | 66 |
| 9:30 AM | 534 | 150 | 29 | 150 | 276 | 150 | 149 | 150 | 150 | 63 | 64 | 63 | 63 |
| 9:45 AM | 534 | 150 | 29 | 150 | 276 | 150 | 149 | 150 | 150 | 60 | 61 | 60 | 60 |
| 10:00 AM | 535 | 150 | 29 | 150 | 276 | 150 | 149 | 150 | 150 | 59 | 60 | 59 | 59 |
| 10:15 AM | 534 | 150 | 29 | 150 | 276 | 150 | 149 | 150 | 150 | 54 | 55 | 55 | 54 |
| 10:30 AM | 533 | 150 | 29 | 150 | 276 | 151 | 150 | 150 | 150 | 49 | 50 | 49 | 49 |
| 10:45 AM | 533 | 150 | 28 | 150 | 277 | 151 | 149 | 150 | 150 | 42 | 43 | 42 | 42 |
| 11:00 AM | 534 | 150 | 28 | 150 | 277 | 151 | 149 | 150 | 150 | 35 | 36 | 36 | 35 |
| 11:15 AM | 528 | 146 | 34 | 150 | 275 | 147 | 146 | 147 | 146 | 28 | 29 | 28 | 28 |
| 11:30 AM | 520 | 149 | 44 | 150 | 267 | 150 | 149 | 149 | 149 | 24 | 25 | 25 | 24 |
| 11:45 AM | 517 | 150 | 46 | 150 | 260 | 150 | 149 | 150 | 150 | 24 | 25 | 24 | 23 |
| 12:00 PM | 517 | 150 | 47 | 150 | 256 | 150 | 149 | 150 | 150 | 24 | 25 | 25 | 23 |
| 12:15 PM | 517 | 150 | 47 | 150 | 254 | 151 | 149 | 150 | 150 | 27 | 28 | 27 | 26 |
| 12:30 PM | 517 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 27 | 32 | 36 | 27 |
| 12:45 PM | 518 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 29 | 30 | 36 | 28 |
| 1:00 PM | 518 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 28 | 34 | 28 |
| 1:15 PM | 518 | 150 | 47 | 150 | 254 | 150 | 149 | 150 | 150 | 30 | 29 | 34 | 28 |
| 1:30 PM | 519 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 31 | 30 | 35 | 29 |
| 1:45 PM | 518 | 150 | 47 | 150 | 254 | 150 | 150 | 150 | 150 | 30 | 29 | 35 | 29 |
| 2:00 PM | 518 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 27 | 32 | 36 | 26 |
| 2:15 PM | 518 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 26 | 33 | 37 | 25 |
| 2:30 PM | 519 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 27 | 34 | 37 | 26 |
| 2:45 PM | 518 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 26 | 33 | 36 | 25 |
| 3:00 PM | 518 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 26 | 33 | 37 | 25 |
| 3:15 PM | 518 | 150 | 47 | 150 | 253 | 150 | 150 | 150 | 150 | 28 | 34 | 38 | 27 |
| 3:30 PM | 519 | 150 | 47 | 150 | 252 | 150 | 150 | 150 | 150 | 27 | 34 | 37 | 26 |
| 3:45 PM | 516 | 149 | 49 | 150 | 252 | 149 | 149 | 150 | 150 | 27 | 33 | 37 | 25 |
| 4:00 PM | 514 | 150 | 50 | 150 | 250 | 150 | 150 | 150 | 150 | 26 | 33 | 37 | 25 |
| 4:15 PM | 515 | 150 | 50 | 150 | 248 | 150 | 150 | 150 | 150 | 26 | 33 | 37 | 25 |
| 4:30 PM | 515 | 150 | 50 | 150 | 247 | 150 | 150 | 151 | 150 | 26 | 33 | 37 | 26 |
| 4:45 PM | 515 | 150 | 50 | 150 | 247 | 150 | 150 | 151 | 150 | 27 | 34 | 37 | 26 |
| 5:00 PM | 515 | 150 | 50 | 150 | 247 | 150 | 150 | 151 | 150 | 26 | 33 | 37 | 26 |
| 5:15 PM | 514 | 150 | 50 | 151 | 247 | 150 | 150 | 151 | 150 | 27 | 34 | 37 | 26 |
| 5:30 PM | 514 | 152 | 50 | 152 | 246 | 152 | 152 | 152 | 152 | 27 | 33 | 35 | 26 |
| 5:45 PM | 522 | 152 | 42 | 150 | 249 | 152 | 152 | 152 | 152 | 29 | 30 | 36 | 27 |
| 6:00 PM | 525 | 150 | 36 | 150 | 257 | 150 | 150 | 151 | 150 | 33 | 32 | 29 | 31 |
| 6:15 PM | 401 | 168 | 28 | 150 | 262 | 168 | 167 | 165 | 168 | 45 | 50 | 51 | 40 |
| 6:30 PM | 17 | 269 | 0 | 150 | 269 | 270 | 268 | 271 | 269 | 2 | 4 | 4 | 0 |
| 6:45 PM | 17 | 272 | 0 | 150 | 272 | 272 | 271 | 274 | 272 | 2 | 3 | 4 | 0 |
| 7:00 PM | 16 | 269 | 0 | 150 | 272 | 269 | 268 | 271 | 269 | 2 | 3 | 4 | 0 |
| 7:15 PM | 16 | 274 | 0 | 150 | 274 | 274 | 273 | 276 | 274 | 2 | 2 | 4 | 0 |
| 7:30 PM | 15 | 272 | 0 | 150 | 271 | 273 | 271 | 274 | 273 | 2 | 2 | 4 | 0 |
| 7:45 PM | 15 | 261 | 0 | 150 | 263 | 261 | 259 | 262 | 261 | 2 | 2 | 4 | 0 |
| 8:00 PM | 15 | 250 | 0 | 150 | 254 | 250 | 249 | 251 | 250 | 2 | 2 | 4 | 0 |
| 8:15 PM | 15 | 249 | 0 | 150 | 249 | 249 | 248 | 250 | 249 | 2 | 2 | 4 | 0 |
| 8:30 PM | 15 | 248 | 0 | 150 | 247 | 248 | 247 | 249 | 248 | 2 | 2 | 4 | 0 |
| 8:45 PM | 15 | 248 | 0 | 150 | 246 | 248 | 246 | 249 | 248 | 2 | 2 | 4 | 0 |
| 9:00 PM | 15 | 248 | 0 | 150 | 246 | 248 | 247 | 249 | 248 | 2 | 2 | 4 | 0 |
| 9:15 PM | 15 | 248 | 0 | 150 | 246 | 248 | 247 | 249 | 248 | 2 | 2 | 4 | 0 |
| 9:30 PM | 16 | 248 | 3 | 150 | 246 | 248 | 247 | 249 | 248 | 2 | 2 | 4 | 0 |
| 9:45 PM | 486 | 167 | 45 | 151 | 246 | 167 | 167 | 168 | 167 | 25 | 28 | 28 | 27 |
| 10:00 PM | 516 | 151 | 50 | 152 | 246 | 151 | 151 | 152 | 151 | 27 | 34 | 32 | 28 |
| 10:15 PM | 515 | 152 | 51 | 152 | 246 | 152 | 152 | 152 | 152 | 28 | 31 | 32 | 25 |
| 10:30 PM | 515 | 151 | 51 | 150 | 246 | 150 | 150 | 151 | 151 | 29 | 30 | 31 | 28 |
| 10:45 PM | 515 | 150 | 51 | 150 | 246 | 150 | 150 | 150 | 150 | 29 | 30 | 29 | 27 |
| 11:00 PM | 515 | 150 | 51 | 150 | 246 | 150 | 150 | 150 | 150 | 26 | 28 | 34 | 25 |
| 11:15 PM | 515 | 150 | 51 | 150 | 246 | 150 | 150 | 150 | 150 | 26 | 32 | 37 | 25 |
| 11:30 PM | 513 | 152 | 52 | 152 | 246 | 152 | 151 | 152 | 152 | 30 | 32 | 35 | 28 |
| 11:45 PM | 514 | 152 | 52 | 152 | 246 | 152 | 152 | 152 | 152 | 28 | 32 | 36 | 26 |
| 12:00 AM | 514 | 153 | 52 | 152 | 246 | 152 | 152 | 153 | 152 | 28 | 32 | 30 | 27 |
| AVERAGE | 522 | 149 | 38 | 149 | 262 | 149 | 148 | 149 | 149 | 38 | 41 | 43 | 37 |
| MAXIMUM | 535 | 152 | 47 | 150 | 277 | 152 | 151 | 152 | 151 | 89 | 92 | 94 | 89 |
| MINIMUM | 400 | 120 | 24 | 120 | 219 | 120 | 119 | 120 | 120 | 24 | 25 | 24 | 23 |
| STD DEV | 21 | 5 | 7 | 4 | 10 | 5 | 5 | 5 | 5 | 16 | 15 | 14 | 17 |





**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 26, 2002** LOG NAME: **Unit 1 CDS**
START TIME: **12:00 AM** LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow (klb/hr) | 2 CDS Cooling Water Tank Level (%) | 3 CDS Diff Pressure (psig) | 4 CDS Diff Pressure Ctl (%) | 5 CDS Diff Pressure Setpoint (psig) | 6 CDS Diff Pressure (psig) | 7 CDS Inlet Pressure A (psig) | 8 CDS Inlet Pressure B (psig) | 9 CDS Inlet Pressure Sel (psig) | 10 CDS Outlet Pressure A (psig) | 11 CDS Outlet Pressure B (psig) | 12 CDS Outlet Pressure Sel (psig) | 13 CDS Cool Water Pump A Press (psig) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 451940 | 96 | 2.67 | 36 | 2.62 | 2.66 | -9.39 | -9.38 | -9.42 | -12.48 | -12.50 | -12.56 | 514 |
| 12:15 AM | 454763 | 93 | 2.71 | 36 | 2.69 | 2.71 | -9.53 | -9.52 | -9.45 | -12.69 | -12.68 | -12.64 | 514 |
| 12:30 AM | 447278 | 90 | 2.40 | 36 | 2.39 | 2.40 | -9.33 | -9.32 | -9.32 | -12.11 | -12.16 | -12.17 | 514 |
| 12:45 AM | 453342 | 88 | 2.44 | 36 | 2.38 | 2.44 | -9.27 | -9.25 | -9.23 | -12.09 | -12.13 | -12.15 | 514 |
| 1:00 AM | 450805 | 85 | 2.38 | 36 | 2.40 | 2.37 | -9.19 | -9.18 | -9.21 | -12.01 | -12.05 | -12.05 | 514 |
| 1:15 AM | 453076 | 82 | 2.40 | 36 | 2.39 | 2.40 | -9.16 | -9.15 | -9.22 | -12.04 | -12.07 | -12.10 | 514 |
| 1:30 AM | 451771 | 80 | 2.37 | 36 | 2.43 | 2.36 | -9.11 | -9.09 | -9.20 | -11.97 | -12.00 | -12.03 | 514 |
| 1:45 AM | 454029 | 77 | 2.36 | 36 | 2.32 | 2.37 | -9.32 | -9.31 | -9.26 | -12.05 | -12.12 | -12.11 | 514 |
| 2:00 AM | 453254 | 74 | 2.30 | 36 | 2.36 | 2.30 | -9.26 | -9.25 | -9.26 | -12.02 | -12.06 | -12.05 | 514 |
| 2:15 AM | 449226 | 71 | 2.29 | 36 | 2.30 | 2.28 | -9.17 | -9.16 | -9.12 | -11.85 | -11.92 | -11.88 | 514 |
| 2:30 AM | 449466 | 68 | 2.22 | 36 | 2.19 | 2.23 | -9.13 | -9.12 | -9.08 | -11.72 | -11.75 | -11.78 | 514 |
| 2:45 AM | 450468 | 65 | 2.24 | 36 | 2.20 | 2.25 | -9.13 | -9.12 | -9.12 | -11.72 | -11.78 | -11.84 | 514 |
| 3:00 AM | 449728 | 62 | 2.21 | 36 | 2.16 | 2.23 | -9.14 | -9.13 | -9.13 | -11.72 | -11.78 | -11.82 | 514 |
| 3:15 AM | 448111 | 59 | 2.35 | 37 | 2.31 | 2.36 | -9.21 | -9.20 | -9.14 | -11.95 | -12.00 | -11.95 | 514 |
| 3:30 AM | 450112 | 57 | 2.31 | 37 | 2.22 | 2.31 | -9.25 | -9.23 | -9.15 | -11.90 | -11.95 | -11.93 | 514 |
| 3:45 AM | 449199 | 57 | 2.30 | 37 | 2.30 | 2.29 | -9.20 | -9.21 | -9.15 | -11.89 | -11.94 | -11.91 | 513 |
| 4:00 AM | 448447 | 60 | 2.23 | 36 | 2.22 | 2.22 | -9.19 | -9.17 | -9.19 | -11.80 | -11.88 | -11.87 | 513 |
| 4:15 AM | 449767 | 62 | 2.27 | 36 | 2.22 | 2.26 | -9.16 | -9.15 | -9.13 | -11.82 | -11.84 | -11.86 | 513 |
| 4:30 AM | 446488 | 65 | 2.21 | 36 | 2.22 | 2.20 | -9.05 | -9.03 | -9.08 | -11.72 | -11.74 | -11.74 | 513 |
| 4:45 AM | 448472 | 67 | 2.17 | 37 | 2.21 | 2.18 | -9.03 | -9.01 | -9.10 | -11.63 | -11.70 | -11.74 | 513 |
| 5:00 AM | 444174 | 70 | 2.13 | 36 | 2.23 | 2.13 | -9.05 | -9.04 | -9.11 | -11.65 | -11.73 | -11.71 | 513 |
| 5:15 AM | 446880 | 72 | 2.13 | 36 | 2.20 | 2.12 | -9.09 | -9.10 | -9.15 | -11.69 | -11.75 | -11.73 | 513 |
| 5:30 AM | 447397 | 74 | 2.11 | 36 | 2.19 | 2.11 | -9.10 | -9.10 | -9.15 | -11.69 | -11.77 | -11.73 | 514 |
| 5:45 AM | 447670 | 77 | 2.07 | 36 | 2.10 | 2.09 | -9.07 | -9.06 | -9.12 | -11.61 | -11.63 | -11.68 | 514 |
| 6:00 AM | 449201 | 79 | 1.98 | 36 | 2.04 | 1.98 | -9.02 | -9.03 | -9.15 | -11.48 | -11.53 | -11.60 | 514 |
| 6:15 AM | 448622 | 81 | 2.02 | 36 | 2.05 | 2.02 | -9.09 | -9.09 | -9.13 | -11.51 | -11.58 | -11.61 | 514 |
| 6:30 AM | 449538 | 83 | 1.96 | 36 | 2.00 | 1.96 | -9.03 | -9.02 | -9.09 | -11.44 | -11.49 | -11.51 | 514 |
| 6:45 AM | 449909 | 85 | 1.87 | 36 | 1.83 | 1.87 | -9.06 | -9.05 | -9.06 | -11.31 | -11.34 | -11.39 | 514 |
| 7:00 AM | 452062 | 88 | 1.81 | 35 | 1.84 | 1.81 | -9.15 | -9.14 | -9.16 | -11.39 | -11.45 | -11.45 | 514 |
| 7:15 AM | 450628 | 90 | 1.93 | 35 | 1.92 | 1.94 | -9.05 | -9.02 | -9.07 | -11.45 | -11.52 | -11.47 | 514 |
| 7:30 AM | 448026 | 92 | 2.01 | 33 | 2.02 | 2.01 | -9.13 | -9.11 | -9.11 | -11.55 | -11.59 | -11.59 | 514 |
| 7:45 AM | 449406 | 94 | 1.85 | 30 | 1.82 | 1.86 | -9.22 | -9.20 | -9.14 | -11.48 | -11.52 | -11.46 | 514 |
| 8:00 AM | 448090 | 96 | 1.60 | 30 | 1.60 | 1.62 | -9.19 | -9.18 | -9.09 | -11.16 | -11.16 | -11.17 | 514 |
| 8:15 AM | 448372 | 98 | 1.57 | 30 | 1.57 | 1.57 | -9.02 | -9.00 | -9.04 | -10.99 | -11.08 | -11.08 | 514 |
| 8:30 AM | 422076 | 98 | 1.70 | 32 | 1.57 | 1.70 | -9.07 | -9.08 | -9.06 | -11.27 | -11.33 | -11.36 | 515 |
| 8:45 AM | 456759 | 99 | 1.87 | 33 | 1.89 | 1.87 | -9.64 | -9.63 | -9.78 | -11.99 | -12.01 | -12.13 | 516 |
| 9:00 AM | 506047 | 98 | 2.02 | 35 | 2.09 | 2.03 | -11.99 | -11.97 | -12.01 | -14.57 | -14.63 | -14.63 | 520 |
| 9:15 AM | 566532 | 95 | 2.22 | 40 | 2.20 | 2.20 | -15.03 | -15.03 | -15.05 | -17.92 | -17.97 | -17.97 | 524 |
| 9:30 AM | 606766 | 90 | 2.26 | 36 | 2.20 | 2.27 | -17.94 | -17.92 | -17.88 | -20.91 | -20.94 | -20.98 | 528 |
| 9:45 AM | 682193 | 82 | 1.27 | 53 | 2.06 | 1.26 | -22.63 | -22.61 | -22.60 | -24.89 | -24.89 | -24.94 | 501 |
| 10:00 AM | 707240 | 85 | 0.53 | 6 | 0.50 | 0.54 | -23.58 | -23.56 | -23.51 | -25.22 | -25.21 | -25.20 | 17 |
| 10:15 AM | 689159 | 98 | 0.44 | 0 | 0.46 | 0.44 | -23.38 | -23.36 | -23.47 | -24.81 | -24.94 | -25.00 | 17 |
| 10:30 AM | 626251 | 105 | 0.28 | 0 | 0.31 | 0.27 | -18.90 | -18.89 | -18.93 | -19.96 | -20.05 | -20.10 | 17 |
| 10:45 AM | 476228 | 105 | -0.07 | 0 | -0.12 | -0.08 | -10.91 | -10.89 | -10.77 | -11.17 | -11.29 | -11.23 | 16 |
| 11:00 AM | 410873 | 104 | -0.06 | 0 | 0.06 | -0.07 | -9.05 | -9.03 | -9.11 | -9.33 | -9.43 | -9.43 | 16 |
| 11:15 AM | 410168 | 100 | -0.05 | 0 | -0.05 | -0.06 | -8.88 | -8.85 | -8.82 | -9.12 | -9.16 | -9.16 | 16 |
| 11:30 AM | 407552 | 98 | -0.08 | 0 | -0.04 | -0.08 | -8.83 | -8.79 | -8.85 | -9.12 | -9.11 | -9.16 | 16 |
| 11:45 AM | 413041 | 97 | -0.07 | 0 | -0.16 | -0.07 | -9.14 | -9.11 | -9.03 | -9.40 | -9.36 | -9.36 | 16 |
| 12:00 PM | 413786 | 96 | -0.01 | 0 | 0.00 | -0.02 | -9.12 | -9.09 | -9.01 | -9.40 | -9.45 | -9.40 | 16 |
| 12:15 PM | 414411 | 96 | -0.03 | 0 | -0.03 | -0.05 | -9.02 | -8.99 | -9.03 | -9.27 | -9.37 | -9.39 | 16 |
| 12:30 PM | 413621 | 95 | -0.04 | 0 | 0.00 | -0.02 | -9.05 | -9.04 | -9.10 | -9.41 | -9.50 | -9.49 | 16 |
| 12:45 PM | 415143 | 95 | -0.02 | 0 | -0.04 | -0.03 | -9.29 | -9.28 | -9.19 | -9.61 | -9.63 | -9.57 | 16 |
| 1:00 PM | 418506 | 95 | -0.01 | 0 | -0.07 | 0.00 | -9.17 | -9.16 | -9.22 | -9.51 | -9.50 | -9.63 | 16 |
| 1:15 PM | 417240 | 95 | -0.03 | 0 | 0.03 | -0.03 | -9.26 | -9.25 | -9.25 | -9.63 | -9.68 | -9.62 | 16 |
| 1:30 PM | 416937 | 95 | -0.02 | 0 | -0.01 | -0.03 | -9.17 | -9.14 | -9.20 | -9.51 | -9.54 | -9.59 | 16 |
| 1:45 PM | 415935 | 95 | 0.00 | 0 | 0.05 | -0.01 | -9.21 | -9.20 | -9.20 | -9.60 | -9.65 | -9.60 | 16 |
| 2:00 PM | 413639 | 95 | 0.03 | 0 | -0.09 | 0.02 | -9.30 | -9.28 | -9.24 | -9.59 | -9.61 | -9.67 | 16 |
| 2:15 PM | 416798 | 95 | -0.04 | 0 | -0.03 | -0.02 | -9.23 | -9.21 | -9.21 | -9.65 | -9.61 | -9.59 | 16 |
| 2:30 PM | 419354 | 95 | -0.04 | 0 | -0.09 | -0.04 | -9.40 | -9.38 | -9.26 | -11.30 | -9.73 | -9.63 | 16 |
| 2:45 PM | 417461 | 95 | -1.15 | 0 | -1.18 | -1.15 | -9.30 | -9.29 | -9.25 | -9.73 | -5.81 | -8.50 | 16 |
| 3:00 PM | 418845 | 95 | 0.00 | 0 | -0.13 | 0.00 | -9.34 | -9.33 | -9.22 | -9.65 | -8.14 | -9.63 | 17 |
| 3:15 PM | 419873 | 95 | 0.17 | 0 | 0.16 | 0.17 | -9.16 | -9.24 | -9.28 | -9.83 | -7.94 | -9.86 | 17 |
| 3:30 PM | 418506 | 96 | 0.07 | 0 | 0.07 | 0.06 | -9.22 | -9.24 | -9.27 | -9.72 | -9.76 | -9.74 | 17 |
| 3:45 PM | 416503 | 96 | 0.00 | 0 | -0.03 | -0.01 | -9.31 | -9.30 | -9.24 | -9.68 | -9.72 | -9.64 | 17 |
| 4:00 PM | 417078 | 96 | 0.00 | 0 | 0.01 | 0.01 | -9.21 | -9.19 | -9.24 | -9.62 | -9.69 | -9.66 | 17 |
| 4:15 PM | 419078 | 96 | 0.00 | 0 | 0.02 | 0.00 | -9.30 | -9.29 | -9.28 | -9.66 | -9.62 | -9.69 | 17 |
| 4:30 PM | 418911 | 96 | 0.01 | 0 | -0.02 | 0.03 | -9.34 | -9.32 | -9.29 | -9.73 | -9.69 | -9.73 | 17 |
| 4:45 PM | 416764 | 96 | 0.03 | 0 | -0.02 | 0.05 | -9.26 | -9.25 | -9.19 | -9.63 | -9.66 | -9.64 | 17 |
| 5:00 PM | 413602 | 96 | 0.00 | 0 | -0.06 | 0.00 | -9.09 | -9.09 | -9.13 | -9.49 | -9.49 | -9.53 | 17 |
| 5:15 PM | 417221 | 96 | -0.02 | 0 | -0.05 | -0.03 | -9.26 | -9.25 | -9.11 | -9.58 | -9.61 | -9.49 | 17 |
| 5:30 PM | 414531 | 96 | 0.00 | 0 | -0.04 | 0.00 | -9.13 | -9.12 | -9.13 | -9.51 | -9.56 | -9.53 | 17 |
| 5:45 PM | 411762 | 96 | -0.01 | 0 | -0.04 | -0.01 | -9.20 | -9.17 | -9.12 | -9.56 | -9.57 | -9.51 | 17 |
| 6:00 PM | 413763 | 96 | 0.02 | 0 | 0.03 | 0.00 | -9.05 | -9.02 | -9.08 | -9.42 | -9.42 | -9.47 | 17 |
| 6:15 PM | 412937 | 96 | -0.01 | 0 | -0.01 | -0.01 | -9.16 | -9.16 | -9.12 | -9.52 | -9.55 | -9.51 | 17 |
| 6:30 PM | 413018 | 93 | 1.57 | 23 | 1.44 | 1.58 | -9.14 | -9.12 | -9.09 | -11.13 | -11.17 | -11.08 | 332 |
| 6:45 PM | 433003 | 84 | 2.50 | 31 | 2.50 | 2.50 | -9.12 | -9.10 | -9.13 | -12.09 | -12.10 | -12.06 | 520 |
| 7:00 PM | 438809 | 86 | 2.64 | 31 | 2.66 | 2.64 | -9.14 | -9.13 | -9.18 | -12.26 | -12.20 | -12.26 | 516 |
| 7:15 PM | 451140 | 90 | 2.69 | 32 | 2.70 | 2.70 | -10.33 | -10.32 | -10.22 | -13.47 | -13.48 | -13.39 | 517 |
| 7:30 PM | 560403 | 90 | 2.62 | 34 | 2.70 | 2.63 | -14.77 | -14.77 | -14.85 | -18.17 | -18.18 | -18.19 | 523 |
| 7:45 PM | 545990 | 89 | 2.72 | 36 | 2.70 | 2.73 | -13.53 | -13.52 | -13.53 | -16.88 | -16.90 | -16.94 | 522 |
| 8:00 PM | 544527 | 89 | 2.67 | 36 | 2.70 | 2.67 | -13.43 | -13.43 | -13.28 | -16.72 | -16.75 | -16.63 | 522 |
| 8:15 PM | 541335 | 89 | 2.70 | 36 | 2.70 | 2.71 | -12.96 | -12.96 | -13.13 | -16.41 | -16.42 | -16.51 | 522 |
| 8:30 PM | 539036 | 89 | 2.73 | 36 | 2.70 | 2.74 | -12.99 | -12.97 | -13.05 | -16.39 | -16.42 | -16.44 | 521 |
| 8:45 PM | 535097 | 89 | 2.70 | 35 | 2.70 | 2.68 | -13.14 | -13.14 | -13.05 | -16.44 | -16.43 | -16.38 | 521 |
| 9:00 PM | 467152 | 90 | 2.76 | 32 | 2.70 | 2.75 | -9.15 | -9.16 | -9.07 | -12.44 | -12.44 | -12.32 | 516 |
| 9:15 PM | 440969 | 94 | 2.69 | 32 | 2.70 | 2.69 | -8.87 | -8.87 | -8.81 | -12.01 | -12.03 | -11.96 | 515 |
| 9:30 PM | 440212 | 97 | 2.70 | 32 | 2.70 | 2.69 | -8.79 | -8.78 | -8.81 | -11.95 | -11.96 | -11.95 | 514 |
| 9:45 PM | 444839 | 101 | 2.71 | 32 | 2.70 | 2.71 | -8.98 | -8.95 | -9.00 | -12.13 | -12.12 | -12.17 | 515 |
| 10:00 PM | 445664 | 106 | 2.70 | 33 | 2.70 | 2.69 | -8.97 | -8.97 | -9.09 | -12.18 | -12.17 | -12.23 | 516 |
| 10:15 PM | 445203 | 106 | 2.70 | 33 | 2.70 | 2.69 | -9.02 | -9.01 | -9.07 | -12.19 | -12.21 | -12.22 | 516 |
| 10:30 PM | 446749 | 105 | 2.70 | 34 | 2.70 | 2.70 | -9.03 | -9.03 | -9.04 | -12.24 | -12.25 | -12.20 | 515 |
| 10:45 PM | 445878 | 101 | 2.67 | 34 | 2.70 | 2.68 | -9.02 | -9.01 | -9.02 | -12.16 | -12.18 | -12.16 | 515 |
| 11:00 PM | 529050 | 100 | 2.57 | 39 | 2.70 | 2.57 | -13.66 | -13.65 | -13.76 | -16.86 | -16.88 | -16.96 | 522 |
| 11:15 PM | 539380 | 99 | 2.71 | 44 | 2.70 | 2.69 | -13.03 | -13.03 | -13.12 | -16.41 | -16.45 | -16.48 | 522 |
| 11:30 PM | 534578 | 97 | 2.71 | 42 | 2.70 | 2.70 | -12.86 | -12.84 | -12.85 | -16.23 | -16.20 | -16.21 | 521 |
| 11:45 PM | 531493 | 95 | 2.70 | 42 | 2.70 | 2.71 | -12.73 | -12.73 | -12.71 | -16.04 | -16.04 | -16.05 | 522 |
| 12:00 AM | 532951 | 95 | 2.79 | 42 | 2.70 | 2.81 | -12.73 | -12.73 | -12.74 | -16.15 | -16.09 | -16.17 | 522 |
| AVERAGE | 461277 | 86 | 1.39 | 24 | 1.40 | 1.39 | -10.33 | -10.32 | -10.32 | -12.21 | -12.14 | -12.22 | 343 |
| MAXIMUM | 707240 | 105 | 2.71 | 53 | 2.69 | 2.71 | -8.83 | -8.79 | -8.82 | -9.12 | -5.81 | -8.50 | 528 |
| MINIMUM | 407552 | 57 | -1.15 | 0 | -1.18 | -1.15 | -23.58 | -23.56 | -23.51 | -25.22 | -25.21 | -25.20 | 16 |
| STD DEV | 61825 | 13 | 1.07 | 17 | 1.08 | 1.07 | 3.48 | 3.48 | 3.48 | 3.64 | 3.76 | 3.69 | 239 |

| TIME | 14 CDS Cool Water Pump B Press (psig) | 15 CDS Cool Water Temp (Deg F) | 16 CDS Cool Water Temp (%) | 17 CDS Cool Water Temp Setpoint (Deg F) | 18 CDS Inlet Temp (Deg F) | 19 CDS Outlet Temp A (Deg F) | 20 CDS Outlet Temp B (Deg F) | 21 CDS Outlet Temp C (Deg F) | 22 CDS Outlet Temp Selected (Deg F) | 23 CDS [illegible]A Dosing Valve Position (%) | 24 CDS [illegible]B Dosing Valve Position (%) | 25 CDS [illegible]C Dosing Valve Position (%) | 26 CDS [illegible]D Dosing Valve Position (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 514 | 152 | 52 | 152 | 246 | 152 | 152 | 152 | 152 | 29 | 32 | 36 | 27 |
| 12:15 AM | 514 | 152 | 52 | 152 | 247 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 28 |
| 12:30 AM | 514 | 152 | 52 | 152 | 248 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 28 |
| 12:45 AM | 514 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 32 | 36 | 26 |
| 1:00 AM | 514 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 32 | 36 | 26 |
| 1:15 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 32 | 36 | 26 |
| 1:30 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 1:45 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 2:00 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 2:15 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 2:30 AM | 513 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 2:45 AM | 513 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 3:00 AM | 513 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 3:15 AM | 513 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 29 | 32 | 37 | 27 |
| 3:30 AM | 513 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 29 | 32 | 37 | 27 |
| 3:45 AM | 513 | 152 | 52 | 152 | 249 | 152 | 152 | 152 | 152 | 29 | 32 | 37 | 27 |
| 4:00 AM | 513 | 152 | 52 | 152 | 248 | 152 | 152 | 152 | 152 | 29 | 32 | 36 | 27 |
| 4:15 AM | 513 | 152 | 52 | 152 | 248 | 152 | 152 | 152 | 152 | 29 | 33 | 36 | 27 |
| 4:30 AM | 512 | 152 | 52 | 152 | 248 | 152 | 151 | 152 | 152 | 29 | 32 | 37 | 27 |
| 4:45 AM | 513 | 152 | 52 | 152 | 248 | 152 | 152 | 152 | 152 | 29 | 31 | 37 | 27 |
| 5:00 AM | 513 | 152 | 52 | 152 | 248 | 152 | 152 | 152 | 152 | 29 | 31 | 36 | 27 |
| 5:15 AM | 513 | 152 | 52 | 152 | 248 | 152 | 152 | 153 | 152 | 28 | 32 | 36 | 27 |
| 5:30 AM | 513 | 152 | 51 | 152 | 249 | 152 | 152 | 153 | 152 | 28 | 33 | 36 | 27 |
| 5:45 AM | 513 | 152 | 51 | 152 | 249 | 152 | 152 | 153 | 152 | 28 | 32 | 36 | 27 |
| 6:00 AM | 513 | 152 | 51 | 152 | 249 | 152 | 152 | 152 | 152 | 28 | 31 | 36 | 27 |
| 6:15 AM | 513 | 152 | 51 | 152 | 249 | 152 | 152 | 153 | 152 | 28 | 31 | 36 | 27 |
| 6:30 AM | 514 | 152 | 51 | 152 | 249 | 152 | 151 | 153 | 152 | 28 | 31 | 36 | 27 |
| 6:45 AM | 514 | 152 | 51 | 152 | 249 | 152 | 152 | 153 | 152 | 28 | 31 | 36 | 25 |
| 7:00 AM | 514 | 152 | 51 | 152 | 250 | 152 | 152 | 153 | 152 | 28 | 31 | 36 | 25 |
| 7:15 AM | 514 | 152 | 51 | 152 | 250 | 152 | 151 | 153 | 152 | 29 | 32 | 35 | 25 |
| 7:30 AM | 514 | 152 | 51 | 152 | 250 | 152 | 151 | 153 | 152 | 28 | 31 | 33 | 28 |
| 7:45 AM | 514 | 152 | 51 | 152 | 250 | 152 | 151 | 153 | 152 | 30 | 30 | 30 | 32 |
| 8:00 AM | 514 | 152 | 51 | 152 | 250 | 152 | 151 | 153 | 152 | 29 | 30 | 31 | 29 |
| 8:15 AM | 514 | 152 | 51 | 152 | 250 | 152 | 152 | 152 | 152 | 27 | 29 | 33 | 25 |
| 8:30 AM | 514 | 152 | 51 | 152 | 250 | 152 | 151 | 152 | 152 | 28 | 31 | 37 | 25 |
| 8:45 AM | 516 | 153 | 49 | 152 | 251 | 153 | 152 | 153 | 153 | 28 | 31 | 35 | 26 |
| 9:00 AM | 519 | 153 | 46 | 152 | 254 | 153 | 152 | 153 | 153 | 30 | 33 | 37 | 28 |
| 9:15 AM | 523 | 153 | 41 | 151 | 258 | 153 | 152 | 153 | 152 | 35 | 37 | 39 | 35 |
| 9:30 AM | 527 | 151 | 36 | 150 | 264 | 152 | 150 | 152 | 151 | 34 | 38 | 42 | 32 |
| 9:45 AM | 500 | 154 | 27 | 150 | 273 | 155 | 153 | 155 | 154 | 56 | 52 | 52 | 51 |
| 10:00 AM | 16 | 264 | 0 | 150 | 277 | 265 | 263 | 265 | 264 | 8 | 14 | 4 | 1 |
| 10:15 AM | 15 | 277 | 0 | 150 | 278 | 278 | 275 | 278 | 277 | 2 | 12 | 4 | 0 |
| 10:30 AM | 15 | 276 | 0 | 150 | 276 | 276 | 274 | 277 | 276 | 2 | 12 | 4 | 0 |
| 10:45 AM | 15 | 266 | 0 | 150 | 270 | 267 | 264 | 267 | 266 | 2 | 12 | 4 | 0 |
| 11:00 AM | 15 | 258 | 0 | 150 | 260 | 258 | 256 | 258 | 258 | 2 | 12 | 4 | 0 |
| 11:15 AM | 14 | 255 | 0 | 150 | 256 | 255 | 253 | 255 | 255 | 2 | 12 | 4 | 0 |
| 11:30 AM | 14 | 254 | 0 | 150 | 254 | 255 | 253 | 255 | 254 | 2 | 12 | 4 | 0 |
| 11:45 AM | 14 | 254 | 0 | 150 | 254 | 255 | 253 | 255 | 254 | 2 | 12 | 4 | 0 |
| 12:00 PM | 14 | 254 | 0 | 150 | 253 | 254 | 252 | 254 | 254 | 2 | 12 | 4 | 0 |
| 12:15 PM | 14 | 254 | 0 | 150 | 253 | 254 | 252 | 254 | 254 | 2 | 12 | 4 | 0 |
| 12:30 PM | 14 | 253 | 0 | 150 | 253 | 254 | 252 | 254 | 253 | 2 | 12 | 4 | 0 |
| 12:45 PM | 14 | 254 | 0 | 150 | 253 | 254 | 252 | 254 | 254 | 2 | 12 | 4 | 0 |
| 1:00 PM | 14 | 254 | 0 | 150 | 253 | 254 | 253 | 255 | 254 | 2 | 12 | 4 | 0 |
| 1:15 PM | 14 | 254 | 0 | 150 | 253 | 254 | 253 | 255 | 254 | 2 | 12 | 4 | 0 |
| 1:30 PM | 14 | 255 | 0 | 150 | 253 | 255 | 253 | 256 | 255 | 2 | 12 | 4 | 0 |
| 1:45 PM | 14 | 255 | 0 | 150 | 254 | 255 | 253 | 256 | 255 | 2 | 12 | 4 | 0 |
| 2:00 PM | 14 | 255 | 0 | 150 | 254 | 256 | 254 | 256 | 255 | 2 | 12 | 4 | 0 |
| 2:15 PM | 14 | 256 | 0 | 150 | 254 | 256 | 254 | 256 | 255 | 2 | 12 | 4 | 0 |
| 2:30 PM | 14 | 256 | 0 | 150 | 254 | 256 | 254 | 256 | 256 | 2 | 12 | 4 | 0 |
| 2:45 PM | 14 | 256 | 0 | 150 | 255 | 256 | 255 | 257 | 256 | 2 | 12 | 4 | 0 |
| 3:00 PM | 15 | 256 | 3 | 150 | 255 | 256 | 255 | 257 | 256 | 2 | 12 | 4 | 0 |
| 3:15 PM | 16 | 255 | 0 | 150 | 255 | 255 | 254 | 256 | 255 | 2 | 12 | 4 | 0 |
| 3:30 PM | 16 | 255 | 0 | 150 | 254 | 255 | 254 | 256 | 255 | 2 | 12 | 4 | 0 |
| 3:45 PM | 16 | 255 | 0 | 150 | 254 | 255 | 254 | 257 | 255 | 2 | 12 | 4 | 0 |
| 4:00 PM | 16 | 256 | 0 | 150 | 254 | 256 | 255 | 259 | 256 | 2 | 12 | 4 | 0 |
| 4:15 PM | 16 | 257 | 0 | 150 | 255 | 256 | 255 | 258 | 257 | 2 | 12 | 4 | 0 |
| 4:30 PM | 16 | 256 | 0 | 150 | 255 | 256 | 255 | 258 | 257 | 2 | 3 | 4 | 0 |
| 4:45 PM | 16 | 256 | 36 | 150 | 255 | 256 | 256 | 257 | 256 | 2 | 4 | 4 | 0 |
| 5:00 PM | 16 | 255 | 40 | 150 | 254 | 256 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 5:15 PM | 16 | 255 | 40 | 150 | 254 | 255 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 5:30 PM | 16 | 255 | 40 | 150 | 254 | 255 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 5:45 PM | 15 | 255 | 40 | 150 | 254 | 255 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 6:00 PM | 15 | 255 | 40 | 150 | 254 | 255 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 6:15 PM | 15 | 255 | 40 | 150 | 253 | 255 | 254 | 256 | 255 | 2 | 4 | 4 | 0 |
| 6:30 PM | 331 | 211 | 42 | 152 | 253 | 211 | 211 | 212 | 211 | 23 | 24 | 27 | 23 |
| 6:45 PM | 519 | 151 | 46 | 152 | 253 | 151 | 151 | 151 | 151 | 31 | 31 | 35 | 31 |
| 7:00 PM | 516 | 152 | 49 | 152 | 253 | 152 | 152 | 152 | 152 | 31 | 34 | 37 | 29 |
| 7:15 PM | 516 | 153 | 48 | 152 | 252 | 153 | 152 | 153 | 153 | 32 | 35 | 38 | 28 |
| 7:30 PM | 523 | 151 | 40 | 149 | 256 | 150 | 150 | 151 | 150 | 34 | 38 | 40 | 31 |
| 7:45 PM | 522 | 150 | 42 | 150 | 260 | 150 | 149 | 150 | 150 | 36 | 39 | 42 | 32 |
| 8:00 PM | 521 | 150 | 42 | 150 | 261 | 150 | 149 | 150 | 150 | 36 | 40 | 42 | 33 |
| 8:15 PM | 521 | 150 | 43 | 150 | 261 | 150 | 150 | 151 | 150 | 36 | 39 | 42 | 32 |
| 8:30 PM | 521 | 150 | 43 | 150 | 260 | 150 | 150 | 151 | 150 | 36 | 39 | 42 | 32 |
| 8:45 PM | 521 | 150 | 43 | 150 | 260 | 150 | 150 | 150 | 150 | 33 | 38 | 41 | 31 |
| 9:00 PM | 516 | 149 | 49 | 150 | 259 | 149 | 148 | 149 | 149 | 30 | 35 | 38 | 28 |
| 9:15 PM | 514 | 150 | 50 | 150 | 255 | 150 | 150 | 150 | 150 | 30 | 35 | 38 | 28 |
| 9:30 PM | 514 | 150 | 51 | 150 | 253 | 150 | 150 | 150 | 150 | 30 | 35 | 38 | 28 |
| 9:45 PM | 515 | 150 | 51 | 150 | 252 | 150 | 150 | 150 | 150 | 30 | 35 | 38 | 28 |
| 10:00 PM | 515 | 150 | 50 | 150 | 252 | 150 | 150 | 150 | 150 | 31 | 36 | 39 | 29 |
| 10:15 PM | 515 | 150 | 50 | 150 | 252 | 150 | 149 | 150 | 150 | 32 | 37 | 39 | 30 |
| 10:30 PM | 515 | 150 | 50 | 150 | 252 | 150 | 150 | 150 | 150 | 32 | 37 | 40 | 30 |
| 10:45 PM | 515 | 150 | 51 | 150 | 252 | 150 | 150 | 150 | 150 | 32 | 37 | 40 | 30 |
| 11:00 PM | 521 | 152 | 43 | 150 | 254 | 151 | 151 | 152 | 151 | 35 | 40 | 42 | 35 |
| 11:15 PM | 521 | 150 | 43 | 150 | 258 | 150 | 149 | 150 | 150 | 37 | 42 | 44 | 38 |
| 11:30 PM | 521 | 150 | 43 | 150 | 259 | 150 | 149 | 151 | 150 | 35 | 40 | 42 | 36 |
| 11:45 PM | 521 | 150 | 44 | 150 | 259 | 150 | 149 | 150 | 150 | 35 | 40 | 42 | 36 |
| 12:00 AM | 521 | 150 | 43 | 150 | 260 | 150 | 149 | 151 | 150 | 35 | 40 | 42 | 36 |
| AVERAGE | 342 | 188 | 33 | 151 | 253 | 189 | 188 | 189 | 188 | 20 | 25 | 25 | 18 |
| MAXIMUM | 527 | 277 | 52 | 152 | 278 | 278 | 275 | 278 | 277 | 56 | 52 | 52 | 51 |
| MINIMUM | 14 | 151 | 0 | 150 | 246 | 152 | 150 | 152 | 151 | 2 | 12 | 4 | 0 |
| STD DEV | 239 | 51 | 24 | 1 | 7 | 51 | 50 | 51 | 51 | 14 | 10 | 16 | 14 |



AES Total Energy Plant Puerto Rico
PLANT PERFORMANCE TEST LOG

DATA/DATE    September 27, 2002
START TIME   12:00 AM

| Time | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERAGE | 4.11 | 4.96 | | 76.2 | 0.030 | 51.0 | 27.8 | 0.008 | 15.6 | 3.43 | 0.108 | 196 | 61 | 2.20 | 506 | 169 |
| MAXIMUM | 8.85 | 8.83 | 7.15 | 254.0 | 0.070 | 57.0 | 65.6 | 0.050 | 97.9 | 0.38 | 0.194 | 128 | 15 | 0.05 | 402 | 181 |
| MINIMUM | 2.43 | 3.02 | 7.15 | -9.9 | 0.005 | 27.3 | 73.9 | 0.001 | 7.9 | 8.53 | 0.027 | 271 | 100 | 8.55 | 646 | 152 |
| STD DEV | 1.38 | 1.24 | 1.30 | 77.4 | 0.018 | 22.0 | 18.6 | 0.010 | 16.5 | 4.09 | 0.033 | 37 | 17 | 1.92 | 73 | 5 |

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 27, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 CDS Inlet Flue Gas Flow (klb/hr) | 2 CDS Cooling Water Tank Level (%) | 3 CDS Diff Pressure (psig) | 4 CDS Diff Pressure Ctl (%) | 5 CDS Diff Pressure Setpoint (psig) | 6 CDS Diff Pressure (psig) | 7 CDS Inlet Pressure A (psig) | 8 CDS Inlet Pressure B (psig) | 9 CDS Inlet Pressure Sel (psig) | 10 CDS Outlet Pressure A (psig) | 11 CDS Outlet Pressure B (psig) | 12 CDS Outlet Pressure Sel (psig) | 13 CDS Cool Water Pump A Press (psig) | 14 CDS Cool Water Pump B Press (psig) | 15 CDS Cool Water Temp (Deg F) | 16 CDS Cool Water Temp (%) | 17 CDS Cool Water Temp Setpoint (Deg F) | 18 CDS Inlet Temp (Deg F) | 19 CDS Outlet Temp A (Deg F) | 20 CDS Outlet Temp B (Deg F) | 21 CDS Outlet Temp C (Deg F) | 22 CDS Outlet Temp Selected (Deg F) | 23 CDS 400A Dosing Valve Position (%) | 24 CDS 400B Dosing Valve Position (%) | 25 CDS 400C Dosing Valve Position (%) | 26 CDS 400D Dosing Valve Position (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 530988 | 94 | 2.74 | 41 | 2.70 | 2.75 | -12.70 | -12.70 | -12.73 | -16.09 | -16.08 | -16.11 | 522 | 521 | 150 | 43 | 150 | 260 | 150 | 150 | 151 | 150 | 34 | 39 | 41 | 35 |
| 12:15 AM | 531019 | 93 | 2.67 | 41 | 2.70 | 2.66 | -12.76 | -12.75 | -12.78 | -16.12 | -16.11 | -16.08 | 522 | 521 | 150 | 43 | 150 | 260 | 150 | 150 | 151 | 150 | 34 | 39 | 41 | 34 |
| 12:30 AM | 530241 | 92 | 2.70 | 42 | 2.70 | 2.71 | -12.65 | -12.62 | -12.75 | -16.02 | -16.02 | -16.10 | 522 | 521 | 150 | 44 | 150 | 260 | 150 | 150 | 150 | 150 | 35 | 40 | 42 | 35 |
| 12:45 AM | 530787 | 91 | 2.71 | 41 | 2.70 | 2.70 | -12.88 | -12.87 | -12.75 | -16.14 | -16.15 | -16.08 | 521 | 521 | 150 | 43 | 150 | 260 | 150 | 150 | 150 | 150 | 34 | 39 | 41 | 35 |
| 1:00 AM | 464878 | 92 | 2.73 | 38 | 2.70 | 2.77 | -9.14 | -9.13 | -9.00 | -12.39 | -12.39 | -12.27 | 516 | 510 | 148 | 50 | 150 | 258 | 149 | 148 | 149 | 149 | 31 | 36 | 38 | 32 |
| 1:15 AM | 434390 | 94 | 2.67 | 38 | 2.70 | 2.69 | -8.62 | -8.61 | -8.53 | -11.71 | -11.70 | -11.64 | 514 | 514 | 150 | 52 | 150 | 254 | 150 | 149 | 150 | 150 | 31 | 36 | 38 | 32 |
| 1:30 AM | 431989 | 96 | 2.68 | 38 | 2.70 | 2.69 | -8.61 | -8.58 | -8.55 | -11.65 | -11.66 | -11.68 | 514 | 513 | 150 | 52 | 150 | 252 | 150 | 150 | 150 | 150 | 31 | 37 | 38 | 32 |
| 1:45 AM | 447123 | 97 | 2.70 | 39 | 2.70 | 2.69 | -9.10 | -9.09 | -9.10 | -12.21 | -12.22 | -12.27 | 515 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 32 | 38 | 39 | 33 |
| 2:00 AM | 437674 | 98 | 2.69 | 39 | 2.70 | 2.69 | -8.64 | -8.63 | -8.66 | -11.80 | -11.82 | -11.80 | 514 | 514 | 150 | 52 | 150 | 251 | 150 | 150 | 150 | 150 | 32 | 38 | 40 | 33 |
| 2:15 AM | 439830 | 99 | 2.70 | 40 | 2.70 | 2.70 | -8.96 | -8.97 | -8.78 | -12.00 | -12.04 | -11.93 | 514 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 33 | 38 | 40 | 34 |
| 2:30 AM | 436799 | 100 | 2.66 | 41 | 2.70 | 2.68 | -8.90 | -8.89 | -8.82 | -12.02 | -12.03 | -11.95 | 514 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 34 | 39 | 41 | 35 |
| 2:45 AM | 439634 | 100 | 2.67 | 43 | 2.70 | 2.66 | -8.82 | -8.81 | -8.79 | -11.90 | -11.90 | -11.90 | 514 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 36 | 41 | 43 | 37 |
| 3:00 AM | 444650 | 100 | 2.64 | 46 | 2.70 | 2.63 | -9.20 | -9.18 | -9.11 | -12.22 | -12.23 | -12.19 | 515 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 39 | 44 | 46 | 40 |
| 3:15 AM | 444236 | 100 | 2.62 | 53 | 2.70 | 2.63 | -9.10 | -9.08 | -8.91 | -12.05 | -12.09 | -11.99 | 514 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 47 | 52 | 53 | 47 |
| 3:30 AM | 448649 | 101 | 2.42 | 66 | 2.70 | 2.41 | -9.21 | -9.19 | -9.16 | -12.01 | -12.01 | -12.04 | 515 | 514 | 150 | 51 | 150 | 250 | 150 | 150 | 150 | 150 | 60 | 65 | 67 | 60 |
| 3:45 AM | 451716 | 101 | 2.40 | 89 | 2.70 | 2.39 | -9.31 | -9.30 | -9.24 | -12.06 | -12.06 | -12.10 | 515 | 515 | 150 | 51 | 150 | 250 | 150 | 150 | 150 | 150 | 82 | 87 | 89 | 83 |
| 4:00 AM | 448805 | 102 | 2.51 | 100 | 2.70 | 2.50 | -9.03 | -9.01 | -9.00 | -11.97 | -11.99 | -11.97 | 515 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 93 | 98 | 100 | 94 |
| 4:15 AM | 438024 | 102 | 2.43 | 100 | 2.70 | 2.43 | -9.06 | -9.04 | -9.13 | -11.96 | -11.99 | -12.01 | 515 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 151 | 150 | 93 | 98 | 100 | 93 |
| 4:30 AM | 473331 | 101 | 1.74 | 92 | 1.99 | 1.75 | -9.92 | -9.90 | -9.91 | -12.21 | -12.26 | -12.17 | 516 | 516 | 150 | 49 | 150 | 251 | 150 | 149 | 150 | 150 | 85 | 86 | 85 | 84 |
| 4:45 AM | 434955 | 101 | 2.25 | 72 | 2.13 | 2.24 | -8.70 | -8.69 | -8.68 | -11.29 | -11.33 | -11.36 | 514 | 514 | 150 | 51 | 150 | 251 | 150 | 149 | 150 | 150 | 72 | 72 | 72 | 71 |
| 5:00 AM | 437172 | 102 | 2.21 | 69 | 2.26 | 2.21 | -8.84 | -8.81 | -8.86 | -11.56 | -11.56 | -11.52 | 515 | 514 | 150 | 51 | 150 | 252 | 150 | 150 | 151 | 150 | 69 | 69 | 69 | 69 |
| 5:15 AM | 458597 | 102 | 1.76 | 75 | 2.00 | 1.77 | -9.40 | -9.39 | -9.43 | -11.67 | -11.67 | -11.68 | 516 | 515 | 150 | 50 | 150 | 251 | 150 | 150 | 150 | 150 | 76 | 76 | 75 | 75 |
| 5:30 AM | 448177 | 103 | 1.99 | 72 | 1.90 | 1.98 | -9.11 | -9.09 | -9.07 | -11.51 | -11.53 | -11.53 | 515 | 514 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 72 | 72 | 72 | 72 |
| 5:45 AM | 448382 | 103 | 2.12 | 59 | 1.90 | 2.12 | -9.04 | -9.03 | -9.10 | -11.60 | -11.62 | -11.68 | 515 | 515 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 59 | 59 | 59 | 59 |
| 6:00 AM | 448706 | 104 | 2.05 | 45 | 1.90 | 2.05 | -9.02 | -9.00 | -9.10 | -11.55 | -11.56 | -11.62 | 515 | 515 | 150 | 51 | 150 | 251 | 150 | 150 | 150 | 150 | 45 | 45 | 45 | 45 |
| 6:15 AM | 451945 | 102 | 1.91 | 40 | 1.90 | 1.91 | -9.10 | -9.08 | -9.12 | -11.49 | -11.51 | -11.51 | 538 | 538 | 151 | 46 | 150 | 251 | 151 | 151 | 152 | 151 | 40 | 40 | 40 | 40 |
| 6:30 AM | 450822 | 100 | 1.91 | 39 | 1.90 | 1.91 | -9.15 | -9.14 | -9.11 | -11.48 | -11.52 | -11.49 | 532 | 531 | 150 | 46 | 150 | 251 | 151 | 150 | 151 | 151 | 39 | 40 | 40 | 39 |
| 6:45 AM | 444824 | 100 | 1.83 | 43 | 1.90 | 1.81 | -9.05 | -9.04 | -9.05 | -11.34 | -11.32 | -11.33 | 514 | 513 | 150 | 51 | 150 | 251 | 150 | 149 | 150 | 150 | 43 | 43 | 43 | 43 |
| 7:00 AM | 449065 | 99 | 1.88 | 45 | 1.90 | 1.86 | -9.83 | -9.82 | -9.72 | -12.12 | -12.13 | -12.04 | 515 | 514 | 151 | 50 | 150 | 251 | 151 | 150 | 151 | 151 | 45 | 45 | 45 | 44 |
| 7:15 AM | 558121 | 96 | 1.64 | 58 | 1.83 | 1.63 | -15.71 | -15.71 | -15.81 | -18.06 | -18.12 | -18.14 | 523 | 523 | 152 | 41 | 150 | 255 | 152 | 151 | 153 | 152 | 58 | 56 | 58 | 58 |
| 7:30 AM | 632979 | 89 | 2.00 | 59 | 1.80 | 1.99 | -19.18 | -19.18 | -19.14 | -22.10 | -22.13 | -22.04 | 528 | 527 | 151 | 34 | 150 | 263 | 151 | 150 | 151 | 151 | 59 | 59 | 59 | 59 |
| 7:45 AM | 706746 | 78 | 2.24 | 39 | 2.06 | 2.23 | -23.20 | -23.20 | -23.27 | -26.61 | -26.66 | -26.66 | 534 | 533 | 151 | 28 | 150 | 273 | 152 | 150 | 152 | 151 | 39 | 39 | 39 | 39 |
| 8:00 AM | 713235 | 66 | 2.24 | 35 | 2.20 | 2.24 | -23.35 | -23.35 | -23.38 | -26.76 | -26.79 | -26.79 | 534 | 534 | 150 | 26 | 150 | 277 | 151 | 149 | 150 | 150 | 35 | 35 | 37 | 34 |
| 8:15 AM | 715345 | 53 | 2.28 | 33 | 2.27 | 2.26 | -23.65 | -23.65 | -23.67 | -27.15 | -27.19 | -27.12 | 533 | 533 | 150 | 27 | 150 | 278 | 151 | 149 | 151 | 150 | 32 | 32 | 39 | 32 |
| 8:30 AM | 593095 | 41 | 2.31 | 31 | 2.30 | 2.30 | -23.56 | -23.55 | -23.54 | -26.93 | -26.92 | -26.91 | 533 | 532 | 150 | 26 | 150 | 279 | 151 | 149 | 151 | 150 | 30 | 30 | 37 | 29 |
| 8:45 AM | 714587 | 32 | 2.31 | 32 | 2.30 | 2.31 | -23.55 | -23.54 | -23.59 | -27.04 | -27.09 | -27.09 | 532 | 532 | 150 | 26 | 150 | 279 | 151 | 149 | 151 | 150 | 31 | 31 | 38 | 31 |
| 9:00 AM | 713784 | 47 | 2.32 | 31 | 2.30 | 2.32 | -23.49 | -23.49 | -23.51 | -26.99 | -27.06 | -27.01 | 533 | 532 | 150 | 27 | 150 | 279 | 152 | 149 | 150 | 150 | 30 | 31 | 38 | 30 |
| 9:15 AM | 716611 | 66 | 2.30 | 31 | 2.30 | 2.28 | -23.57 | -23.56 | -23.65 | -27.06 | -27.14 | -27.12 | 534 | 533 | 150 | 26 | 150 | 280 | 152 | 148 | 150 | 150 | 30 | 31 | 37 | 30 |
| 9:30 AM | 589199 | 88 | 2.29 | 31 | 2.30 | 2.26 | -13.90 | -13.87 | -13.56 | -16.93 | -16.95 | -16.63 | 524 | 523 | 145 | 39 | 150 | 276 | 147 | 144 | 146 | 146 | 30 | 30 | 37 | 30 |
| 9:45 AM | 527952 | 99 | 2.30 | 33 | 2.30 | 2.29 | -12.78 | -12.77 | -12.72 | -15.67 | -15.66 | -15.65 | 521 | 521 | 150 | 43 | 150 | 267 | 152 | 148 | 150 | 150 | 32 | 32 | 39 | 32 |
| 10:00 AM | 527994 | 100 | 2.31 | 32 | 2.30 | 2.30 | -12.58 | -12.59 | -12.67 | -15.57 | -15.58 | -15.60 | 521 | 521 | 150 | 43 | 150 | 264 | 152 | 148 | 150 | 150 | 31 | 32 | 38 | 31 |
| 10:15 AM | 528958 | 98 | 2.39 | 33 | 2.37 | 2.38 | -12.77 | -12.75 | -12.75 | -15.70 | -15.73 | -15.76 | 522 | 521 | 150 | 43 | 150 | 263 | 152 | 148 | 150 | 150 | 31 | 35 | 38 | 29 |
| 10:30 AM | 530054 | 95 | 2.40 | 33 | 2.40 | 2.40 | -12.69 | -12.66 | -12.68 | -15.72 | -15.72 | -15.72 | 521 | 521 | 150 | 43 | 150 | 262 | 152 | 148 | 150 | 150 | 31 | 35 | 38 | 29 |
| 10:45 AM | 529553 | 92 | 2.42 | 32 | 2.43 | 2.43 | -12.66 | -12.65 | -12.70 | -15.75 | -15.73 | -15.77 | 520 | 519 | 150 | 43 | 150 | 262 | 152 | 148 | 150 | 150 | 30 | 34 | 37 | 28 |
| 11:00 AM | 525442 | 89 | 2.50 | 33 | 2.50 | 2.50 | -12.68 | -12.66 | -12.65 | -15.83 | -15.79 | -15.78 | 520 | 520 | 150 | 44 | 150 | 262 | 151 | 149 | 150 | 150 | 31 | 35 | 38 | 29 |
| 11:15 AM | 528702 | 86 | 2.53 | 33 | 2.50 | 2.52 | -12.62 | -12.61 | -12.65 | -15.79 | -15.80 | -15.81 | 520 | 520 | 150 | 43 | 150 | 262 | 151 | 149 | 150 | 150 | 31 | 35 | 38 | 29 |
| 11:30 AM | 528835 | 83 | 2.51 | 32 | 2.50 | 2.51 | -12.71 | -12.65 | -12.62 | -15.81 | -15.78 | -15.76 | 520 | 520 | 150 | 43 | 150 | 262 | 151 | 149 | 150 | 150 | 30 | 34 | 37 | 28 |
| 11:45 AM | 525736 | 80 | 2.50 | 31 | 2.50 | 2.50 | -12.79 | -12.75 | -12.71 | -15.85 | -15.84 | -15.83 | 521 | 520 | 150 | 43 | 150 | 263 | 151 | 149 | 150 | 150 | 29 | 34 | 37 | 27 |
| 12:00 PM | 531521 | 77 | 2.50 | 32 | 2.50 | 2.50 | -13.49 | -13.47 | -13.45 | -16.63 | -16.60 | -16.58 | 521 | 520 | 150 | 42 | 150 | 263 | 151 | 150 | 151 | 150 | 30 | 34 | 37 | 28 |
| 12:15 PM | 530282 | 73 | 2.53 | 31 | 2.50 | 2.53 | -11.84 | -11.85 | -11.69 | -14.97 | -14.92 | -14.85 | 519 | 518 | 149 | 44 | 150 | 263 | 150 | 148 | 149 | 149 | 29 | 33 | 36 | 27 |
| 12:30 PM | 481349 | 71 | 2.52 | 31 | 2.50 | 2.51 | -12.01 | -12.04 | -11.71 | -14.88 | -14.82 | -14.74 | 516 | 515 | 152 | 43 | 150 | 261 | 153 | 151 | 152 | 152 | 29 | 33 | 36 | 27 |
| 12:45 PM | 574438 | 68 | 2.45 | 31 | 2.50 | 2.46 | -16.55 | -16.54 | -16.51 | -19.69 | -19.73 | -19.71 | 523 | 523 | 151 | 39 | 150 | 262 | 152 | 150 | 151 | 151 | 30 | 34 | 36 | 27 |
| 1:00 PM | 615118 | 61 | 2.47 | 32 | 2.50 | 2.47 | -18.86 | -18.83 | -18.85 | -22.15 | -22.15 | -22.17 | 526 | 526 | 151 | 34 | 150 | 269 | 152 | 149 | 151 | 151 | 30 | 35 | 38 | 28 |
| 1:15 PM | 619897 | 52 | 2.51 | 33 | 2.50 | 2.50 | -19.01 | -18.99 | -19.01 | -22.38 | -22.39 | -22.38 | 528 | 528 | 150 | 33 | 150 | 273 | 151 | 149 | 150 | 150 | 31 | 35 | 38 | 29 |
| 1:30 PM | 619259 | 55 | 2.51 | 32 | 2.50 | 2.49 | -18.95 | -18.93 | -18.90 | -22.22 | -22.26 | -22.26 | 528 | 528 | 150 | 33 | 150 | 275 | 151 | 149 | 150 | 150 | 31 | 35 | 38 | 28 |
| 1:45 PM | 619563 | 69 | 2.49 | 33 | 2.50 | 2.50 | -18.78 | -18.78 | -18.78 | -22.12 | -22.13 | -22.15 | 528 | 527 | 150 | 33 | 150 | 275 | 151 | 149 | 150 | 150 | 31 | 35 | 38 | 29 |
| 2:00 PM | 616281 | 83 | 2.52 | 32 | 2.50 | 2.49 | -18.69 | -18.69 | -18.74 | -22.01 | -22.02 | -22.09 | 530 | 529 | 150 | 33 | 150 | 275 | 151 | 149 | 150 | 150 | 30 | 34 | 37 | 28 |
| 2:15 PM | 618290 | 97 | 2.51 | 31 | 2.50 | 2.49 | -18.71 | -18.70 | -18.70 | -22.02 | -22.03 | -22.05 | 529 | 529 | 150 | 34 | 150 | 275 | 151 | 149 | 150 | 150 | 30 | 34 | 37 | 27 |
| 2:30 PM | 615378 | 98 | 2.47 | 32 | 2.50 | 2.49 | -18.73 | -18.72 | -18.69 | -22.03 | -22.03 | -22.04 | 528 | 527 | 150 | 34 | 150 | 275 | 151 | 149 | 150 | 150 | 30 | 34 | 37 | 28 |
| 2:45 PM | 620493 | 90 | 2.51 | 32 | 2.50 | 2.54 | -18.70 | -18.69 | -18.64 | -22.05 | -22.03 | -22.04 | 528 | 527 | 150 | 34 | 150 | 275 | 150 | 149 | 151 | 150 | 30 | 34 | 37 | 27 |
| 3:00 PM | 618792 | 82 | 2.51 | 31 | 2.50 | 2.51 | -18.49 | -18.47 | -18.55 | -21.88 | -21.88 | -21.93 | 528 | 528 | 150 | 34 | 150 | 275 | 151 | 149 | 151 | 150 | 29 | 33 | 36 | 27 |
| 3:15 PM | 599772 | 75 | 2.48 | 31 | 2.50 | 2.49 | -18.49 | -18.47 | -18.58 | -21.90 | -21.93 | -21.91 | 528 | 527 | 150 | 33 | 150 | 275 | 150 | 149 | 151 | 150 | 29 | 33 | 36 | 27 |
| 3:30 PM | 619658 | 68 | 2.49 | 32 | 2.50 | 2.49 | -18.41 | -18.41 | -18.42 | -21.77 | -21.78 | -21.77 | 527 | 527 | 150 | 34 | 150 | 275 | 150 | 149 | 151 | 150 | 30 | 34 | 37 | 28 |
| 3:45 PM | 618799 | 65 | 2.58 | 32 | 2.59 | 2.58 | -18.47 | -18.45 | -18.34 | -21.81 | -21.82 | -21.78 | 527 | 526 | 151 | 34 | 151 | 275 | 151 | 150 | 151 | 151 | 31 | 34 | 38 | 28 |
| 4:00 PM | 617313 | 63 | 2.71 | 34 | 2.70 | 2.71 | -18.29 | -18.28 | -18.39 | -21.91 | -21.94 | -21.97 | 527 | 526 | 152 | 34 | 152 | 275 | 152 | 151 | 153 | 152 | 32 | 36 | 39 | 29 |
| 4:15 PM | 615189 | 61 | 2.72 | 33 | 2.70 | 2.70 | -18.39 | -18.36 | -18.41 | -21.98 | -22.01 | -21.96 | 526 | 525 | 152 | 34 | 152 | 276 | 152 | 151 | 153 | 152 | 31 | 35 | 38 | 29 |
| 4:30 PM | 616686 | 58 | 2.70 | 33 | 2.70 | 2.69 | -18.42 | -18.41 | -18.42 | -21.94 | -21.95 | -21.96 | 527 | 527 | 152 | 34 | 152 | 276 | 152 | 151 | 152 | 152 | 32 | 36 | 39 | 29 |
| 4:45 PM | 617080 | 56 | 2.72 | 33 | 2.71 | 2.71 | -18.37 | -18.36 | -18.33 | -21.91 | -21.92 | -21.90 | 527 | 526 | 152 | 34 | 152 | 275 | 152 | 151 | 153 | 152 | 31 | 35 | 38 | 28 |
| 5:00 PM | 615398 | 54 | 2.81 | 34 | 2.80 | 2.81 | -18.35 | -18.34 | -18.35 | -22.02 | -22.02 | -22.01 | 526 | 526 | 152 | 34 | 152 | 275 | 152 | 151 | 153 | 152 | 32 | 36 | 39 | 30 |
| 5:15 PM | 616271 | 51 | 2.82 | 34 | 2.80 | 2.81 | -18.34 | -18.33 | -18.30 | -21.93 | -21.96 | -21.96 | 527 | 526 | 152 | 34 | 152 | 275 | 152 | 151 | 153 | 152 | 32 | 36 | 39 | 30 |
| 5:30 PM | 613926 | 51 | 2.79 | 34 | 2.80 | 2.79 | -18.23 | -18.21 | -18.26 | -21.87 | -21.91 | -21.90 | 527 | 526 | 152 | 35 | 152 | 275 | 152 | 151 | 153 | 152 | 32 | 36 | 39 | 30 |
| 5:45 PM | 614485 | 58 | 2.79 | 34 | 2.80 | 2.80 | -18.34 | -18.32 | -18.25 | -21.89 | -21.93 | -21.88 | 527 | 526 | 152 | 35 | 152 | 275 | 152 | 151 | 152 | 152 | 32 | 36 | 39 | 30 |
| 6:00 PM | 612753 | 63 | 2.80 | 34 | 2.80 | 2.79 | -18.25 | -18.24 | -18.20 | -21.89 | -21.92 | -21.83 | 527 | 526 | 152 | 35 | 152 | 274 | 152 | 151 | 153 | 152 | 32 | 36 | 39 | 30 |
| 6:15 PM | 612657 | 69 | 2.78 | 34 | 2.80 | 2.77 | -18.30 | -18.30 | -18.22 | -21.85 | -21.88 | -21.84 | 527 | 526 | 152 | 35 | 152 | 274 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 6:30 PM | 612797 | 74 | 2.83 | 33 | 2.80 | 2.85 | -18.28 | -18.28 | -18.22 | -21.95 | -21.98 | -21.91 | 527 | 526 | 152 | 34 | 152 | 274 | 152 | 151 | 153 | 152 | 31 | 33 | 38 | 29 |
| 6:45 PM | 614449 | 79 | 2.81 | 33 | 2.80 | 2.79 | -18.30 | -18.30 | -18.33 | -21.96 | -22.02 | -21.96 | 528 | 528 | 152 | 34 | 152 | 274 | 152 | 151 | 153 | 152 | 31 | 33 | 38 | 29 |
| 7:00 PM | 617028 | 84 | 2.79 | 34 | 2.80 | 2.78 | -18.20 | -18.18 | -18.22 | -21.84 | -21.86 | -21.86 | 527 | 527 | 152 | 35 | 152 | 274 | 152 | 152 | 152 | 152 | 32 | 34 | 39 | 30 |
| 7:15 PM | 617638 | 89 | 2.79 | 35 | 2.80 | 2.79 | -18.19 | -18.16 | -18.21 | -21.84 | -21.85 | -21.86 | 528 | 527 | 152 | 35 | 152 | 274 | 152 | 151 | 153 | 152 | 33 | 36 | 40 | 31 |
| 7:30 PM | 614916 | 95 | 2.84 | 34 | 2.80 | 2.84 | -18.18 | -18.18 | -18.22 | -21.86 | -21.91 | -21.90 | 528 | 527 | 152 | 35 | 152 | 274 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 7:45 PM | 617667 | 97 | 2.79 | 34 | 2.80 | 2.80 | -18.22 | -18.21 | -18.26 | -21.89 | -21.90 | -21.91 | 528 | 528 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 8:00 PM | 614223 | 97 | 2.83 | 34 | 2.80 | 2.84 | -18.21 | -18.20 | -18.18 | -21.80 | -21.85 | -21.87 | 528 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 8:15 PM | 614665 | 97 | 2.79 | 34 | 2.80 | 2.79 | -18.27 | -18.26 | -18.26 | -21.87 | -21.93 | -21.88 | 527 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 8:30 PM | 616896 | 97 | 2.80 | 34 | 2.80 | 2.80 | -18.12 | -18.12 | -18.14 | -21.80 | -21.82 | -21.81 | 528 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 8:45 PM | 613719 | 97 | 2.80 | 34 | 2.80 | 2.78 | -18.00 | -18.00 | -17.99 | -21.62 | -21.67 | -21.61 | 528 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 9:00 PM | 613459 | 95 | 2.82 | 34 | 2.80 | 2.82 | -18.02 | -18.02 | -18.02 | -21.65 | -21.67 | -21.67 | 528 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 9:15 PM | 613774 | 88 | 2.79 | 34 | 2.80 | 2.79 | -18.09 | -18.10 | -18.06 | -21.70 | -21.71 | -21.70 | 528 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 9:30 PM | 612201 | 80 | 2.79 | 34 | 2.80 | 2.79 | -18.08 | -18.07 | -18.04 | -21.65 | -21.72 | -21.67 | 527 | 527 | 152 | 35 | 152 | 273 | 152 | 151 | 153 | 152 | 32 | 34 | 39 | 30 |
| 9:45 PM | 617429 | 73 | 2.79 | 34 | 2.80 | 2.80 | -18.11 | -18.11 | -18.15 | -21.75 | -21.81 | -21.81 | 527 | 526 | 152 | 35 | 152 | 273 | 152 | 151 | 152 | 152 | 32 | 34 | 39 | 30 |
| 10:00 PM | 606470 | 66 | 2.80 | 34 | 2.80 | 2.80 | -16.38 | -16.37 | -16.30 | -20.00 | -20.02 | -19.93 | 525 | 524 | 151 | 37 | 152 | 272 | 151 | 150 | 151 | 151 | 32 | 34 | 39 | 30 |
| 10:15 PM | 532732 | 61 | 2.85 | 32 | 2.80 | 2.86 | -11.87 | -11.85 | -11.75 | -15.32 | -15.32 | -15.25 | 518 | 516 | 150 | 43 | 152 | 268 | 150 | 150 | 151 | 150 | 30 | 32 | 37 | 28 |
| 10:30 PM | 440461 | 63 | 2.79 | 31 | 2.80 | 2.79 | -8.85 | -8.84 | -8.71 | -12.04 | -12.08 | -11.95 | 513 | 513 | 151 | 50 | 152 | 262 | 151 | 151 | 152 | 151 | 29 | 31 | 36 | 27 |
| 10:45 PM | 428868 | 68 | 2.79 | 31 | 2.80 | 2.79 | -8.69 | -8.68 | -8.63 | -11.88 | -11.88 | -11.85 | 512 | 511 | 152 | 51 | 152 | 257 | 152 | 152 | 152 | 152 | 29 | 31 | 36 | 27 |
| 11:00 PM | 432445 | 74 | 2.80 | 31 | 2.80 | 2.79 | -8.68 | -8.68 | -8.68 | -11.93 | -11.94 | -11.91 | 512 | 512 | 152 | 51 | 152 | 254 | 152 | 152 | 152 | 152 | 29 | 31 | 36 | 27 |
| 11:15 PM | 445588 | 79 | 2.77 | 31 | 2.80 | 2.77 | -9.07 | -9.06 | -9.11 | -12.35 | -12.38 | -12.36 | 513 | 512 | 152 | 51 | 152 | 253 | 152 | 152 | 153 | 152 | 30 | 32 | 37 | 27 |
| 11:30 PM | 446497 | 85 | 2.81 | 32 | 2.80 | 2.81 | -9.22 | -9.21 | -9.11 | -12.49 | -12.52 | -12.38 | 513 | 513 | 152 | 51 | 152 | 252 | 152 | 152 | 153 | 152 | 30 | 32 | 37 | 28 |
| 11:45 PM | 448734 | 90 | 2.80 | 32 | 2.80 | 2.80 | -9.27 | -9.25 | -9.23 | -12.54 | -12.61 | -12.49 | 513 | 512 | 152 | 51 | 152 | 252 | 152 | 152 | 152 | 152 | 30 | 32 | 37 | 28 |
| 12:00 AM | 450946 | 95 | 2.81 | 32 | 2.80 | 2.82 | -9.26 | -9.24 | -9.18 | -12.49 | -12.53 | -12.48 | 513 | 513 | 152 | 51 | 152 | 252 | 152 | 152 | 153 | 152 | 30 | 32 | 37 | 27 |
| AVERAGE | 548424 | 87 | 2.38 | 44 | 2.40 | 2.38 | -13.58 | -13.56 | -13.55 | -16.60 | -16.61 | -16.59 | 522 | 521 | 150 | 43 | 150 | 261 | 151 | 149 | 150 | 150 | 41 | 44 | 46 | 40 |
| MAXIMUM | 716611 | 104 | 2.74 | 100 | 2.70 | 2.77 | -8.61 | -8.58 | -8.53 | -11.29 | -11.32 | -11.33 | 538 | 538 | 152 | 52 | 150 | 280 | 153 | 151 | 153 | 152 | 93 | 98 | 100 | 94 |
| MINIMUM | 428868 | 32 | 1.64 | 31 | 1.80 | 1.63 | -23.65 | -23.65 | -23.67 | -27.15 | -27.19 | -27.12 | 514 | 513 | 145 | 26 | 150 | 250 | 147 | 144 | 146 | 146 | 29 | 30 | 36 | 27 |
| STD DEV | 85094 | 18 | 0.28 | 18 | 0.29 | 0.28 | 5.00 | 5.00 | 5.02 | 5.24 | 5.25 | 5.25 | 7 | 7 | 1 | 8 | 0 | 10 | 1 | 1 | 1 | 1 | 17 | 17 | 16 | 18 |





**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 29, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 5 | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Economiser Outlet | Economiser Outlet | Economiser Outlet | SO2 Analyser | CEMS | CEMS | CEMS | CEMS | CEMS | CEMS | CEMS | CEMS | CEMS | Stack | CEMS | CEMS |
| | O2 Anal A | O2 Anal A | O2 Average | | CO in LBS/MBTU | CO in LBS/HR | CO in PPMVD @ 7% | SO2 in LBS/MBTU | SO2 in LBS/HR | SO2 in PPMVD @ 7% | NOX in LBS/MBTU | NOX in LBS/HR | NOX in PPMVD @ 7% | Opacity | Flue Gas Vol Flow | Flue Gas Temp |
| | 1bgai130 | 1bgai131 | 1bgai130_131 | 1bgai140 | 1bgai1500a | 1bgai1500b | 1bgai1500c | 1bgai1502a | 1bgai1502b | 1bgai1502c | 1bgai1503a | 1bgai1503b | 1bgai1503c | 1bgai1515 | 1bgfi1525 | 1bgti1525 |
| | %O2 | %O2 | %O2 | ppm | P/MBTU | LB/HR | PPMVD | P/MBTU | LB/HR | PPMVD | P/MBTU | LB/HR | PPMVD | % | acfm | Deg F |
| 12:00 AM | 3.30 | 4.14 | 3.74 | 246.1 | 0.017 | 36.4 | 16.0 | 0.010 | 21.2 | 4.09 | 0.090 | 191 | 51 | 1.94 | 563 | 170 |
| 12:15 AM | 3.37 | 4.08 | 3.73 | 234.5 | 0.017 | 36.3 | 16.1 | 0.008 | 17.9 | 3.46 | 0.090 | 190 | 51 | 1.72 | 559 | 170 |
| 12:30 AM | 3.36 | 4.04 | 3.74 | 237.2 | 0.017 | 36.1 | 16.0 | 0.011 | 22.8 | 4.41 | 0.093 | 195 | 53 | 3.78 | 560 | 170 |
| 12:45 AM | 3.37 | 4.09 | 3.73 | 229.6 | 0.017 | 36.2 | 16.1 | 0.010 | 21.9 | 4.25 | 0.091 | 192 | 52 | 2.14 | 559 | 170 |
| 1:00 AM | 3.40 | 4.08 | 3.76 | 226.6 | 0.018 | 38.1 | 16.9 | 0.010 | 21.6 | 4.17 | 0.086 | 182 | 49 | 2.10 | 562 | 170 |
| 1:15 AM | 3.31 | 4.12 | 3.75 | 225.9 | 0.017 | 36.4 | 16.1 | 0.011 | 23.9 | 4.61 | 0.092 | 195 | 52 | 3.64 | 561 | 170 |
| 1:30 AM | 3.34 | 4.08 | 3.72 | 241.8 | 0.017 | 36.2 | 16.1 | 0.013 | 27.8 | 5.42 | 0.093 | 196 | 53 | 2.31 | 559 | 170 |
| 1:45 AM | 3.33 | 4.11 | 3.76 | 242.9 | 0.017 | 36.4 | 16.1 | 0.013 | 28.3 | 5.45 | 0.091 | 193 | 52 | 3.00 | 561 | 169 |
| 2:00 AM | 3.27 | 4.15 | 3.72 | 250.6 | 0.017 | 35.9 | 15.9 | 0.011 | 23.2 | 4.48 | 0.093 | 196 | 53 | 2.45 | 559 | 170 |
| 2:15 AM | 3.27 | 4.16 | 3.75 | 248.1 | 0.017 | 36.7 | 16.2 | 0.006 | 12.7 | 2.45 | 0.086 | 183 | 49 | 0.40 | 562 | 170 |
| 2:30 AM | 3.28 | 4.12 | 3.72 | 246.5 | 0.017 | 35.9 | 16.0 | 0.008 | 16.8 | 3.27 | 0.091 | 191 | 52 | 0.42 | 559 | 169 |
| 2:45 AM | 3.35 | 4.08 | 3.72 | 252.2 | 0.017 | 36.4 | 16.1 | 0.014 | 28.9 | 5.61 | 0.090 | 190 | 51 | 0.80 | 561 | 170 |
| 3:00 AM | 3.23 | 4.19 | 3.70 | 237.3 | 0.017 | 36.1 | 16.0 | 0.014 | 29.0 | 5.56 | 0.089 | 189 | 51 | 0.85 | 559 | 169 |
| 3:15 AM | 3.36 | 4.07 | 3.73 | 250.8 | 0.017 | 36.0 | 15.9 | 0.008 | 16.4 | 3.15 | 0.091 | 194 | 52 | 0.77 | 562 | 170 |
| 3:30 AM | 3.34 | 4.08 | 3.72 | 237.1 | 0.017 | 36.3 | 16.0 | 0.008 | 17.7 | 3.42 | 0.092 | 194 | 52 | 1.05 | 562 | 170 |
| 3:45 AM | 3.33 | 4.08 | 3.72 | 239.4 | 0.017 | 36.6 | 16.3 | 0.010 | 21.2 | 4.11 | 0.090 | 189 | 51 | 0.98 | 557 | 169 |
| 4:00 AM | 3.31 | 4.10 | 3.73 | 239.6 | 0.018 | 37.1 | 16.5 | 0.013 | 27.9 | 5.39 | 0.086 | 182 | 49 | 0.70 | 560 | 170 |
| 4:15 AM | 3.25 | 4.09 | 3.68 | 249.1 | 0.017 | 36.9 | 16.2 | 0.010 | 21.8 | 4.20 | 0.090 | 190 | 51 | 0.78 | 562 | 169 |
| 4:30 AM | 3.34 | 4.03 | 3.69 | 249.8 | 0.017 | 36.4 | 16.1 | 0.012 | 25.0 | 4.80 | 0.090 | 191 | 51 | 0.60 | 560 | 170 |
| 4:45 AM | 3.29 | 4.07 | 3.69 | 255.3 | 0.017 | 35.4 | 15.6 | 0.008 | 17.9 | 3.46 | 0.093 | 198 | 53 | 0.79 | 561 | 169 |
| 5:00 AM | 5.07 | 5.79 | 5.44 | 116.6 | 0.028 | 46.8 | 26.4 | 0.004 | 7.2 | 1.51 | 0.085 | 148 | 48 | 0.65 | 502 | 173 |
| 5:15 AM | 6.05 | 6.82 | 6.45 | 121.7 | 0.055 | 69.4 | 51.2 | 0.002 | 2.0 | 0.63 | 0.105 | 132 | 59 | 0.36 | 400 | 179 |
| 5:30 AM | 5.54 | 6.19 | 5.88 | 211.2 | 0.048 | 64.4 | 44.8 | 0.001 | 1.5 | 0.45 | 0.088 | 118 | 50 | 1.47 | 406 | 178 |
| 5:45 AM | 5.46 | 6.05 | 5.76 | 213.7 | 0.048 | 67.3 | 45.2 | 0.001 | 1.6 | 0.48 | 0.085 | 119 | 48 | 1.95 | 418 | 178 |
| 6:00 AM | 5.45 | 6.04 | 5.72 | 203.4 | 0.039 | 53.7 | 36.0 | 0.001 | 1.6 | 0.47 | 0.093 | 128 | 53 | 1.62 | 417 | 178 |
| 6:15 AM | 5.44 | 6.04 | 5.70 | 210.3 | 0.047 | 65.0 | 43.5 | 0.001 | 1.6 | 0.48 | 0.084 | 118 | 48 | 1.77 | 419 | 179 |
| 6:30 AM | 5.37 | 6.03 | 5.71 | 210.4 | 0.039 | 53.7 | 36.1 | 0.001 | 1.8 | 0.53 | 0.094 | 131 | 54 | 1.24 | 416 | 178 |
| 6:45 AM | 5.35 | 6.01 | 5.67 | 221.0 | 0.044 | 61.5 | 41.0 | 0.002 | 2.1 | 0.61 | 0.085 | 119 | 48 | 2.04 | 417 | 178 |
| 7:00 AM | 4.82 | 5.41 | 5.09 | 214.6 | 0.034 | 52.8 | 31.8 | 0.006 | 10.3 | 2.59 | 0.085 | 134 | 49 | 1.31 | 449 | 176 |
| 7:15 AM | 4.79 | 5.49 | 5.14 | 190.7 | 0.031 | 49.0 | 29.0 | 0.002 | 3.3 | 0.87 | 0.081 | 127 | 46 | 1.00 | 452 | 176 |
| 7:30 AM | 4.84 | 5.56 | 5.19 | 205.8 | 0.029 | 45.7 | 27.5 | 0.004 | 6.4 | 1.69 | 0.085 | 132 | 48 | 4.34 | 449 | 176 |
| 7:45 AM | 4.92 | 5.52 | 5.23 | 203.2 | 0.029 | 45.2 | 27.5 | 0.005 | 7.2 | 1.94 | 0.086 | 132 | 49 | 0.43 | 448 | 177 |
| 8:00 AM | 4.02 | 4.68 | 4.36 | 236.4 | 0.021 | 37.6 | 20.6 | 0.031 | 58.4 | 12.93 | 0.090 | 162 | 52 | 0.74 | 493 | 174 |
| 8:15 AM | 4.19 | 4.94 | 4.56 | 226.9 | 0.021 | 37.2 | 19.3 | 0.008 | 15.8 | 3.40 | 0.080 | 142 | 45 | 0.28 | 498 | 174 |
| 8:30 AM | 4.27 | 5.11 | 4.69 | 207.5 | 0.018 | 28.6 | 17.0 | 0.003 | 4.2 | 1.03 | 0.094 | 148 | 53 | 0.48 | 443 | 175 |
| 8:45 AM | 5.86 | 6.74 | 5.98 | 207.8 | 0.016 | 28.1 | 15.1 | 0.001 | 1.6 | 0.37 | 0.070 | 122 | 40 | 0.80 | 426 | 142 |
| 9:00 AM | 20.76 | 20.91 | 20.88 | -90.7 | 0.000 | -0.3 | -0.1 | 0.000 | -0.1 | -0.01 | 0.000 | 0 | 0 | 0.47 | -1 | 0 |
| 9:15 AM | 20.30 | 20.66 | 20.53 | -193.4 | 0.000 | -0.3 | -0.1 | 0.000 | -0.1 | -0.01 | 0.000 | 0 | 0 | 0.43 | 118 | 111 |
| 9:30 AM | 16.88 | 17.83 | 17.34 | 154.5 | 0.180 | 145.8 | 179.9 | 0.046 | 50.5 | 18.50 | 0.086 | 30 | 52 | 0.26 | 310 | 236 |
| 9:45 AM | 16.60 | 17.94 | 17.32 | 135.3 | 0.197 | 139.5 | 196.6 | 0.050 | 53.1 | 19.92 | 0.109 | 33 | 66 | 0.23 | 308 | 259 |
| 10:00 AM | 14.32 | 17.25 | 15.79 | 9.8 | 0.200 | 249.8 | 199.8 | 0.050 | 47.1 | 20.01 | 0.127 | 46 | 73 | 0.41 | 367 | 272 |
| 10:15 AM | 13.14 | 16.33 | 14.69 | -5.5 | 0.200 | 258.4 | 199.8 | 0.050 | 38.0 | 20.01 | 0.177 | 76 | 100 | 0.41 | 385 | 274 |
| 10:30 AM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 10:45 AM | 5.20 | 4.58 | 4.90 | 2.5 | 0.065 | 114.2 | 64.9 | 0.016 | 26.2 | 7.25 | 0.073 | 43 | 35 | 0.18 | 150 | 118 |
| 11:00 AM | 10.78 | 9.57 | 10.09 | 0.7 | 0.113 | 168.7 | 110.0 | 0.047 | 65.7 | 18.93 | 0.179 | 210 | 93 | 0.35 | 444 | 268 |
| 11:15 AM | 12.00 | 10.03 | 11.00 | -13.4 | 0.046 | 45.0 | 43.3 | 0.032 | 31.0 | 13.01 | 0.200 | 284 | 100 | 0.42 | 443 | 272 |
| 11:30 AM | 11.51 | 11.32 | 11.41 | -14.3 | 0.044 | 42.0 | 41.3 | 0.019 | 18.6 | 7.87 | 0.200 | 285 | 100 | 0.42 | 437 | 272 |
| 11:45 AM | 12.12 | 12.99 | 12.55 | -14.6 | 0.072 | 62.2 | 67.4 | 0.009 | 8.6 | 3.83 | 0.200 | 288 | 100 | 0.49 | 433 | 276 |
| 12:00 PM | 11.56 | 11.55 | 11.60 | -13.9 | 0.116 | 98.3 | 108.7 | 0.007 | 5.6 | 2.69 | 0.200 | 263 | 100 | 0.47 | 418 | 280 |
| 12:15 PM | 7.42 | 7.33 | 7.35 | 26.4 | 0.034 | 50.5 | 32.1 | 0.033 | 53.9 | 13.23 | 0.200 | 306 | 100 | 0.35 | 443 | 268 |
| 12:30 PM | 7.03 | 7.24 | 7.15 | 57.7 | 0.026 | 36.0 | 23.8 | 0.050 | 85.0 | 20.01 | 0.200 | 305 | 100 | 0.36 | 437 | 273 |
| 12:45 PM | 5.97 | 6.45 | 6.20 | 169.0 | 0.021 | 30.4 | 20.1 | 0.049 | 76.5 | 19.58 | 0.192 | 276 | 98 | 0.30 | 407 | 271 |
| 1:00 PM | 6.08 | 6.36 | 6.23 | 201.0 | 0.032 | 45.0 | 29.7 | 0.050 | 79.1 | 20.01 | 0.157 | 227 | 83 | 0.32 | 414 | 275 |
| 1:15 PM | 5.96 | 6.43 | 6.18 | 203.7 | 0.055 | 78.7 | 51.5 | 0.050 | 78.8 | 20.02 | 0.089 | 127 | 51 | 0.33 | 412 | 279 |
| 1:30 PM | 5.59 | 5.98 | 5.80 | 202.2 | 0.038 | 56.8 | 35.4 | 0.050 | 81.5 | 20.01 | 0.100 | 152 | 57 | 0.50 | 427 | 281 |
| 1:45 PM | 5.40 | 6.00 | 5.70 | 232.1 | 0.038 | 59.7 | 35.6 | 0.050 | 83.9 | 20.01 | 0.089 | 140 | 51 | 0.48 | 439 | 282 |
| 2:00 PM | 5.37 | 6.21 | 5.82 | 206.3 | 0.035 | 52.9 | 32.8 | 0.050 | 81.2 | 20.01 | 0.102 | 154 | 58 | 0.42 | 424 | 284 |
| 2:15 PM | 5.17 | 5.78 | 5.68 | 216.8 | 0.056 | 81.5 | 52.6 | 0.050 | 77.8 | 19.97 | 0.086 | 124 | 49 | 0.55 | 405 | 287 |
| 2:30 PM | 5.68 | 5.93 | 5.86 | 298.3 | 0.091 | 139.0 | 85.5 | 0.048 | 72.9 | 19.22 | 0.137 | 174 | 72 | 0.46 | 378 | 290 |
| 2:45 PM | 5.50 | 5.68 | 5.59 | 278.3 | 0.049 | 64.3 | 45.5 | 0.050 | 72.1 | 20.01 | 0.116 | 154 | 62 | 0.28 | 369 | 291 |
| 3:00 PM | 4.86 | 5.19 | 4.99 | 426.6 | 0.033 | 46.8 | 31.0 | 0.050 | 71.7 | 20.02 | 0.095 | 134 | 54 | 0.30 | 377 | 288 |
| 3:15 PM | 5.84 | 6.15 | 5.98 | 140.0 | 0.034 | 47.1 | 31.9 | 0.049 | 71.1 | 19.57 | 0.096 | 138 | 55 | 0.25 | 404 | 291 |
| 3:30 PM | 5.80 | 6.15 | 5.98 | 100.9 | 0.066 | 96.8 | 62.0 | 0.050 | 79.2 | 20.01 | 0.087 | 122 | 50 | 0.27 | 405 | 292 |
| 3:45 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:00 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:15 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:30 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:45 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:00 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:15 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:30 PM | 0.00 | 0.00 | 0.00 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.0 | 0.00 | 0.000 | 0 | 0 | 0.00 | 0 | 0 |
| 5:45 PM | 5.00 | 5.26 | 5.29 | 55.6 | 0.048 | 71.0 | 45.2 | 0.046 | 67.2 | 18.25 | 0.085 | 118 | 48 | 0.21 | 373 | 257 |
| 6:00 PM | 5.64 | 6.07 | 5.86 | 67.0 | 0.054 | 77.1 | 50.1 | 0.050 | 72.8 | 20.01 | 0.094 | 135 | 53 | 0.25 | 403 | 294 |
| 6:15 PM | 5.61 | 5.96 | 5.79 | 73.2 | 0.054 | 78.3 | 50.8 | 0.050 | 72.8 | 20.01 | 0.092 | 133 | 52 | 0.24 | 403 | 295 |
| 6:30 PM | 5.52 | 5.93 | 5.71 | 69.6 | 0.055 | 78.6 | 51.0 | 0.050 | 72.3 | 20.01 | 0.093 | 134 | 53 | 0.25 | 401 | 295 |
| 6:45 PM | 5.48 | 5.86 | 5.67 | 75.1 | 0.055 | 79.2 | 51.8 | 0.050 | 71.6 | 20.01 | 0.092 | 132 | 52 | 0.30 | 397 | 296 |
| 7:00 PM | 5.54 | 5.82 | 5.67 | 73.7 | 0.056 | 79.7 | 52.0 | 0.050 | 71.8 | 20.01 | 0.096 | 137 | 54 | 0.34 | 399 | 297 |
| 7:15 PM | 5.48 | 5.89 | 5.67 | 72.5 | 0.058 | 83.5 | 54.2 | 0.050 | 72.2 | 20.01 | 0.094 | 135 | 53 | 0.40 | 400 | 296 |
| 7:30 PM | 5.49 | 5.88 | 5.68 | 72.1 | 0.059 | 84.8 | 55.4 | 0.017 | 25.6 | 6.92 | 0.093 | 133 | 53 | 13.80 | 410 | 287 |
| 7:45 PM | 5.54 | 5.88 | 5.71 | 95.0 | 0.057 | 81.8 | 53.5 | 0.000 | -0.1 | -0.02 | 0.094 | 134 | 53 | 4.77 | 417 | 241 |
| 8:00 PM | 5.53 | 5.95 | 5.73 | 95.9 | 0.059 | 85.1 | 55.0 | 0.000 | -0.1 | -0.02 | 0.092 | 133 | 52 | 4.38 | 423 | 217 |
| 8:15 PM | 5.57 | 5.96 | 5.78 | 90.1 | 0.060 | 87.6 | 56.2 | 0.000 | -0.1 | -0.01 | 0.094 | 137 | 53 | 2.35 | 426 | 206 |
| 8:30 PM | 5.57 | 5.98 | 5.77 | 88.8 | 0.061 | 88.7 | 57.0 | 0.000 | -0.1 | -0.01 | 0.093 | 135 | 53 | 3.18 | 425 | 200 |
| 8:45 PM | 5.53 | 5.98 | 5.75 | 88.7 | 0.062 | 89.1 | 57.8 | 0.000 | -0.1 | -0.01 | 0.092 | 133 | 52 | 3.27 | 425 | 195 |
| 9:00 PM | 5.48 | 5.93 | 5.70 | 90.0 | 0.061 | 89.7 | 57.4 | 0.000 | -0.1 | -0.01 | 0.092 | 134 | 52 | 1.86 | 427 | 193 |
| 9:15 PM | 5.46 | 5.98 | 5.70 | 93.5 | 0.058 | 85.0 | 54.5 | 0.000 | -0.1 | -0.01 | 0.096 | 140 | 55 | 1.45 | 425 | 191 |
| 9:30 PM | 5.50 | 5.91 | 5.69 | 95.6 | 0.056 | 81.4 | 51.9 | 0.000 | -0.1 | -0.01 | 0.100 | 146 | 57 | 4.14 | 427 | 189 |
| 9:45 PM | 5.51 | 5.88 | 5.68 | 100.6 | 0.061 | 89.4 | 57.0 | 0.000 | -0.1 | -0.01 | 0.089 | 130 | 51 | 1.15 | 426 | 188 |
| 10:00 PM | 5.50 | 5.93 | 5.71 | 98.4 | 0.060 | 88.5 | 56.2 | 0.000 | -0.1 | -0.01 | 0.092 | 137 | 53 | 1.11 | 430 | 187 |
| 10:15 PM | 5.46 | 5.95 | 5.69 | 95.8 | 0.057 | 84.1 | 53.5 | 0.000 | -0.1 | -0.01 | 0.097 | 143 | 55 | 3.72 | 428 | 186 |
| 10:30 PM | 5.48 | 5.96 | 5.72 | 90.3 | 0.058 | 85.9 | 54.4 | 0.000 | -0.1 | -0.01 | 0.096 | 141 | 55 | 1.12 | 430 | 185 |
| 10:45 PM | 5.49 | 5.91 | 5.72 | 99.6 | 0.063 | 92.4 | 58.5 | 0.000 | -0.1 | -0.01 | 0.088 | 129 | 50 | 3.12 | 429 | 184 |
| 11:00 PM | 5.51 | 6.00 | 5.76 | 108.0 | 0.061 | 89.2 | 57.3 | 0.000 | -0.1 | -0.01 | 0.088 | 129 | 50 | 1.54 | 426 | 184 |
| 11:15 PM | 5.47 | 5.99 | 5.74 | 94.4 | 0.058 | 85.1 | 54.5 | 0.000 | -0.1 | -0.01 | 0.096 | 141 | 55 | 1.72 | 428 | 183 |
| 11:30 PM | 5.53 | 5.97 | 5.74 | 98.4 | 0.060 | 87.2 | 56.1 | 0.000 | 0.0 | -0.01 | 0.092 | 134 | 53 | 1.57 | 424 | 183 |
| 11:45 PM | 5.51 | 5.97 | 5.74 | 120.6 | 0.062 | 90.8 | 58.1 | 0.000 | -0.1 | -0.01 | 0.084 | 122 | 48 | 0.97 | 427 | 183 |
| 12:00 AM | 5.36 | 5.95 | 5.69 | 131.4 | 0.051 | 73.9 | 47.3 | 0.000 | -0.1 | -0.01 | 0.100 | 144 | 57 | 5.75 | 426 | 182 |
| AVERAGE | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| MAXIMUM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| MINIMUM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| STD DEV | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |

**AES Total Energy Plant Puerto Rico**
**PLANT PERFORMANCE TEST LOG**

DATA DATE: **September 29, 2002**
START TIME: **12:00 AM**

LOG NAME: **Unit 1 CDS**
LOG DESC: **CEMS Data**

| TIME | 1<br>CDS Inlet Flue Gas Flow<br>[illegible] | 2<br>CDS Cooling Water Tank Level<br>% | 3<br>CDS Diff Pressure<br>psig | 4<br>CDS Diff Pressure Ctl<br>% | 5<br>CDS Diff Pressure Setpoint<br>psig | 6<br>CDS Diff Pressure<br>psig | 7<br>CDS Inlet Pressure A<br>psig | 8<br>CDS Inlet Pressure B<br>psig | 9<br>CDS Inlet Pressure Sel<br>psig | 10<br>CDS Outlet Pressure A<br>psig | 11<br>CDS Outlet Pressure B<br>psig | 12<br>CDS Outlet Pressure Sel<br>psig | 13<br>CDS Cool Water Pump A Press<br>psig | 14<br>CDS Cool Water Pump B Press<br>psig | 15<br>CDS Cool Water Temp<br>Deg F | 16<br>CDS Cool Water Temp<br>% | 17<br>CDS Cool Water Temp Setpoint<br>Deg F | 18<br>CDS Inlet Temp<br>Deg F | 19<br>CDS Outlet Temp A<br>Deg F | 20<br>CDS Outlet Temp B<br>Deg F | 21<br>CDS Outlet Temp C<br>Deg F | 22<br>CDS Outlet Temp Selected<br>Deg F | 23<br>CDS [illegible]A Dosing Valve Position<br>% | 24<br>CDS [illegible]B Dosing Valve Position<br>% | 25<br>CDS [illegible]C Dosing Valve Position<br>% | 26<br>CDS [illegible]D Dosing Valve Position<br>% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:00 AM | 613746 | 98 | 2.82 | 37 | 2.80 | 2.82 | -17.39 | -17.38 | -17.37 | -21.05 | -21.07 | -21.02 | 528 | 527 | 152 | 35 | 152 | 272 | 152 | 151 | 153 | 152 | 33 | 39 | 43 | 31 |
| 12:15 AM | 610207 | 98 | 2.80 | 37 | 2.80 | 2.81 | -17.42 | -17.41 | -17.40 | -21.05 | -21.08 | -21.05 | 528 | 527 | 152 | 35 | 152 | 272 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 31 |
| 12:30 AM | 610599 | 98 | 2.79 | 37 | 2.80 | 2.78 | -17.52 | -17.51 | -17.44 | -21.07 | -21.12 | -21.05 | 527 | 527 | 152 | 36 | 152 | 271 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 31 |
| 12:45 AM | 610395 | 98 | 2.79 | 38 | 2.80 | 2.81 | -17.54 | -17.53 | -17.48 | -21.15 | -21.17 | -21.12 | 527 | 527 | 152 | 36 | 152 | 271 | 152 | 151 | 153 | 152 | 33 | 39 | 44 | 32 |
| 1:00 AM | 612772 | 98 | 2.81 | 37 | 2.80 | 2.81 | -17.54 | -17.52 | -17.49 | -21.15 | -21.21 | -21.13 | 527 | 527 | 152 | 36 | 152 | 270 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 31 |
| 1:15 AM | 612559 | 98 | 2.79 | 37 | 2.80 | 2.79 | -17.48 | -17.47 | -17.44 | -21.10 | -21.16 | -21.07 | 527 | 527 | 152 | 36 | 152 | 270 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 31 |
| 1:30 AM | 609777 | 98 | 2.77 | 38 | 2.80 | 2.78 | -17.42 | -17.41 | -17.40 | -21.02 | -21.06 | -21.02 | 527 | 527 | 152 | 36 | 152 | 271 | 152 | 151 | 153 | 152 | 33 | 39 | 44 | 32 |
| 1:45 AM | 611965 | 98 | 2.81 | 37 | 2.80 | 2.79 | -17.49 | -17.46 | -17.39 | -21.04 | -21.07 | -21.03 | 527 | 527 | 152 | 36 | 152 | 271 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 30 |
| 2:00 AM | 610378 | 98 | 2.79 | 38 | 2.80 | 2.79 | -17.41 | -17.39 | -17.44 | -21.04 | -21.07 | -21.07 | 550 | 549 | 154 | 31 | 152 | 270 | 153 | 153 | 154 | 153 | 33 | 39 | 44 | 32 |
| 2:15 AM | 612803 | 98 | 2.85 | 37 | 2.80 | 2.85 | -17.34 | -17.33 | -17.43 | -21.10 | -21.14 | -21.12 | 527 | 526 | 152 | 36 | 152 | 270 | 152 | 151 | 153 | 152 | 32 | 38 | 43 | 31 |
| 2:30 AM | 610289 | 98 | 2.79 | 36 | 2.80 | 2.79 | -17.48 | -17.46 | -17.39 | -21.09 | -21.10 | -21.01 | 527 | 526 | 152 | 36 | 152 | 269 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 29 |
| 2:45 AM | 611671 | 98 | 2.81 | 35 | 2.80 | 2.82 | -17.50 | -17.48 | -17.43 | -21.08 | -21.08 | -21.09 | 527 | 526 | 152 | 36 | 152 | 269 | 152 | 151 | 153 | 152 | 31 | 36 | 41 | 29 |
| 3:00 AM | 610001 | 97 | 2.78 | 36 | 2.80 | 2.79 | -17.40 | -17.39 | -17.42 | -21.00 | -21.02 | -21.04 | 527 | 526 | 152 | 36 | 152 | 269 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 29 |
| 3:15 AM | 613076 | 96 | 2.79 | 36 | 2.80 | 2.79 | -17.33 | -17.32 | -17.40 | -21.04 | -21.02 | -21.04 | 526 | 526 | 152 | 36 | 152 | 270 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 30 |
| 3:30 AM | 612504 | 95 | 2.79 | 35 | 2.80 | 2.81 | -17.52 | -17.52 | -17.44 | -21.12 | -21.14 | -21.09 | 527 | 526 | 152 | 36 | 152 | 270 | 152 | 151 | 153 | 152 | 30 | 37 | 41 | 29 |
| 3:45 AM | 607720 | 94 | 2.82 | 36 | 2.80 | 2.81 | -17.47 | -17.45 | -17.43 | -21.07 | -21.09 | -21.06 | 526 | 526 | 152 | 36 | 152 | 269 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 30 |
| 4:00 AM | 610363 | 93 | 2.81 | 36 | 2.80 | 2.80 | -17.40 | -17.38 | -17.39 | -21.05 | -21.07 | -21.03 | 526 | 526 | 152 | 35 | 152 | 269 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 30 |
| 4:15 AM | 613538 | 91 | 2.83 | 36 | 2.80 | 2.83 | -17.42 | -17.40 | -17.37 | -21.07 | -21.10 | -21.05 | 526 | 526 | 152 | 35 | 152 | 270 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 30 |
| 4:30 AM | 611394 | 90 | 2.79 | 36 | 2.80 | 2.79 | -17.34 | -17.31 | -17.39 | -21.00 | -21.02 | -21.02 | 527 | 526 | 152 | 35 | 152 | 270 | 152 | 151 | 153 | 152 | 31 | 37 | 42 | 30 |
| 4:45 AM | 611434 | 89 | 2.81 | 35 | 2.80 | 2.82 | -17.34 | -17.32 | -17.35 | -20.99 | -21.01 | -21.00 | 528 | 527 | 152 | 34 | 152 | 270 | 152 | 151 | 153 | 152 | 30 | 36 | 41 | 29 |
| 5:00 AM | 539712 | 89 | 2.88 | 33 | 2.80 | 2.86 | -11.67 | -11.64 | -11.68 | -15.16 | -15.20 | -15.22 | 522 | 522 | 149 | 42 | 152 | 268 | 150 | 149 | 150 | 149 | 28 | 34 | 39 | 27 |
| 5:15 AM | 427181 | 93 | 2.78 | 31 | 2.80 | 2.80 | -8.57 | -8.55 | -8.66 | -11.86 | -11.58 | -11.87 | 518 | 517 | 151 | 49 | 152 | 262 | 152 | 151 | 152 | 151 | 26 | 32 | 37 | 25 |
| 5:30 AM | 433671 | 98 | 2.79 | 31 | 2.80 | 2.78 | -9.04 | -9.02 | -8.98 | -12.22 | -12.23 | -12.20 | 519 | 518 | 152 | 49 | 152 | 257 | 152 | 152 | 152 | 152 | 26 | 32 | 37 | 25 |
| 5:45 AM | 446668 | 98 | 2.78 | 32 | 2.80 | 2.79 | -9.38 | -9.36 | -9.35 | -12.60 | -12.59 | -12.61 | 520 | 520 | 152 | 49 | 152 | 255 | 152 | 152 | 153 | 152 | 27 | 33 | 38 | 26 |
| 6:00 AM | 445143 | 98 | 2.80 | 32 | 2.80 | 2.80 | -9.24 | -9.24 | -9.31 | -12.53 | -12.54 | -12.57 | 521 | 520 | 152 | 49 | 152 | 255 | 152 | 152 | 152 | 152 | 27 | 34 | 38 | 26 |
| 6:15 AM | 447647 | 98 | 2.79 | 32 | 2.80 | 2.81 | -9.33 | -9.30 | -9.32 | -12.57 | -12.62 | -12.60 | 522 | 521 | 152 | 48 | 152 | 255 | 152 | 152 | 153 | 152 | 27 | 33 | 38 | 26 |
| 6:30 AM | 444243 | 98 | 2.82 | 33 | 2.80 | 2.81 | -9.05 | -9.02 | -9.27 | -12.43 | -12.49 | -12.54 | 522 | 521 | 152 | 48 | 152 | 255 | 152 | 152 | 153 | 152 | 28 | 34 | 39 | 27 |
| 6:45 AM | 445727 | 97 | 2.80 | 33 | 2.80 | 2.80 | -9.19 | -9.15 | -9.29 | -12.55 | -12.57 | -12.55 | 521 | 521 | 152 | 48 | 152 | 255 | 152 | 152 | 153 | 152 | 28 | 34 | 39 | 27 |
| 7:00 AM | 481557 | 97 | 2.77 | 35 | 2.80 | 2.77 | -11.02 | -11.00 | -11.02 | -14.20 | -14.25 | -14.32 | 525 | 524 | 153 | 45 | 152 | 255 | 152 | 152 | 153 | 152 | 31 | 37 | 41 | 29 |
| 7:15 AM | 484294 | 96 | 2.80 | 34 | 2.80 | 2.80 | -10.90 | -10.87 | -10.76 | -14.16 | -14.18 | -14.10 | 524 | 524 | 152 | 45 | 152 | 257 | 152 | 152 | 152 | 152 | 29 | 35 | 40 | 28 |
| 7:30 AM | 482026 | 95 | 2.79 | 34 | 2.80 | 2.81 | -10.61 | -10.59 | -10.73 | -14.03 | -14.04 | -14.07 | 524 | 524 | 152 | 44 | 152 | 258 | 152 | 152 | 152 | 152 | 29 | 35 | 40 | 28 |
| 7:45 AM | 480257 | 94 | 2.82 | 34 | 2.80 | 2.82 | -10.67 | -10.65 | -10.67 | -14.01 | -14.02 | -14.01 | 524 | 524 | 152 | 44 | 152 | 258 | 152 | 151 | 152 | 152 | 29 | 35 | 40 | 28 |
| 8:00 AM | 532423 | 92 | 2.73 | 36 | 2.80 | 2.73 | -13.76 | -13.74 | -13.78 | -17.09 | -17.10 | -17.14 | 528 | 528 | 153 | 40 | 152 | 259 | 153 | 152 | 153 | 153 | 31 | 37 | 42 | 30 |
| 8:15 AM | 537315 | 90 | 2.86 | 36 | 2.80 | 2.89 | -13.55 | -13.52 | -13.36 | -16.91 | -16.95 | -16.90 | 529 | 529 | 152 | 39 | 152 | 262 | 152 | 151 | 152 | 152 | 31 | 38 | 43 | 30 |
| 8:30 AM | 476132 | 87 | 2.77 | 36 | 2.80 | 2.76 | -13.37 | -13.34 | -13.24 | -16.81 | -16.82 | -16.73 | 529 | 528 | 152 | 40 | 152 | 263 | 152 | 152 | 152 | 152 | 31 | 37 | 42 | 30 |
| 8:45 AM | 460256 | 84 | 2.79 | 35 | 2.82 | 2.80 | -12.84 | -12.82 | -12.90 | -16.18 | -16.20 | -16.29 | 527 | 527 | 151 | 41 | 152 | 263 | 151 | 150 | 151 | 151 | 30 | 36 | 41 | 29 |
| 9:00 AM | -587 | 86 | 1.51 | 26 | 1.68 | 1.51 | -3.38 | -3.35 | -3.39 | -5.32 | -5.32 | -5.16 | 355 | 354 | 165 | 44 | 152 | 252 | 164 | 164 | 166 | 165 | 23 | 26 | 30 | 20 |
| 9:15 AM | 125396 | 96 | -0.50 | 0 | -0.68 | -0.51 | -4.37 | -4.39 | -4.07 | -3.98 | -3.96 | -3.83 | 21 | 19 | 233 | 0 | 152 | 246 | 233 | 232 | 234 | 233 | 2 | 2 | 4 | 1 |
| 9:30 AM | 328369 | 98 | -0.37 | 0 | -0.39 | -0.37 | -5.96 | -5.94 | -5.98 | -5.85 | -5.89 | -5.88 | 20 | 19 | 244 | 0 | 152 | 248 | 244 | 243 | 245 | 244 | 2 | 2 | 4 | 1 |
| 9:45 AM | 327182 | 98 | -0.39 | 0 | -0.36 | -0.39 | -6.35 | -6.33 | -6.43 | -6.20 | -6.31 | -6.32 | 19 | 18 | 245 | 0 | 152 | 250 | 245 | 244 | 246 | 245 | 2 | 2 | 4 | 1 |
| 10:00 AM | 391231 | 99 | -0.20 | 0 | -0.25 | -0.20 | -8.20 | -8.17 | -8.09 | -8.28 | -8.32 | -8.24 | 18 | 17 | 236 | 0 | 152 | 240 | 236 | 235 | 237 | 236 | 2 | 2 | 4 | 1 |
| 10:15 AM | 404040 | 99 | -0.14 | 0 | -0.03 | -0.11 | -8.33 | -8.27 | -8.26 | -8.68 | -8.79 | -8.42 | 18 | 17 | 233 | 0 | 152 | 235 | 233 | 232 | 234 | 233 | 2 | 2 | 4 | 0 |
| 10:30 AM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 10:45 AM | 189991 | 38 | 0.03 | 0 | 0.05 | 0.04 | -4.33 | -4.32 | -4.02 | -4.63 | -4.62 | -4.27 | 8 | 7 | 116 | 0 | 76 | 98 | 100 | 99 | 100 | 83 | 1 | 1 | 2 | 0 |
| 11:00 AM | 476562 | 99 | 0.10 | 0 | 0.15 | 0.09 | -11.14 | -11.11 | -11.18 | -11.77 | -11.80 | -11.80 | 18 | 17 | 239 | 0 | 152 | 235 | 240 | 238 | 240 | 239 | 2 | 2 | 4 | 0 |
| 11:15 AM | 475141 | 98 | 0.09 | 0 | 0.08 | 0.09 | -10.92 | -10.90 | -10.90 | -11.48 | -11.50 | -11.51 | 18 | 17 | 232 | 0 | 152 | 234 | 233 | 231 | 233 | 232 | 2 | 2 | 4 | 0 |
| 11:30 AM | 468876 | 98 | 0.11 | 0 | 0.07 | 0.12 | -10.93 | -10.90 | -10.87 | -11.50 | -11.44 | -11.50 | 18 | 17 | 236 | 0 | 152 | 233 | 237 | 234 | 237 | 236 | 2 | 2 | 4 | 0 |
| 11:45 AM | 464033 | 98 | 0.04 | 0 | 0.06 | 0.04 | -10.53 | -10.50 | -10.59 | -11.05 | -11.03 | -11.13 | 18 | 17 | 242 | 0 | 152 | 240 | 243 | 241 | 243 | 242 | 2 | 2 | 4 | 0 |
| 12:00 PM | 448245 | 98 | 0.10 | 0 | 0.13 | 0.10 | -10.34 | -10.32 | -10.35 | -10.92 | -10.88 | -10.92 | 18 | 17 | 241 | 0 | 152 | 240 | 242 | 240 | 242 | 241 | 2 | 2 | 4 | 0 |
| 12:15 PM | 476513 | 98 | 0.12 | 0 | 0.10 | 0.12 | -11.62 | -11.60 | -11.54 | -12.25 | -12.23 | -12.16 | 18 | 17 | 246 | 0 | 152 | 244 | 246 | 244 | 247 | 246 | 2 | 2 | 4 | 0 |
| 12:30 PM | 469298 | 98 | 0.30 | 0 | 0.32 | 0.28 | -10.86 | -10.83 | -10.62 | -11.64 | -11.65 | -11.60 | 18 | 17 | 246 | 0 | 152 | 247 | 246 | 244 | 246 | 246 | 2 | 2 | 4 | 0 |
| 12:45 PM | 435895 | 98 | 0.26 | 0 | 0.32 | 0.27 | -10.11 | -10.09 | -10.22 | -10.83 | -10.86 | -10.93 | 18 | 17 | 248 | 0 | 152 | 250 | 249 | 247 | 249 | 248 | 2 | 2 | 4 | 0 |
| 1:00 PM | 443238 | 98 | 0.08 | 0 | 0.08 | 0.07 | -10.36 | -10.32 | -10.30 | -10.87 | -10.81 | -10.83 | 18 | 17 | 253 | 0 | 152 | 252 | 253 | 251 | 254 | 253 | 2 | 2 | 4 | 0 |
| 1:15 PM | 441435 | 98 | 0.09 | 0 | 0.04 | 0.07 | -10.36 | -10.35 | -10.35 | -10.83 | -10.84 | -10.88 | 18 | 17 | 254 | 0 | 152 | 253 | 255 | 253 | 255 | 254 | 2 | 2 | 4 | 0 |
| 1:30 PM | 458561 | 98 | 0.15 | 0 | 0.13 | 0.15 | -11.66 | -11.65 | -11.62 | -12.24 | -12.18 | -12.26 | 18 | 17 | 255 | 0 | 152 | 254 | 256 | 254 | 256 | 255 | 2 | 2 | 4 | 0 |
| 1:45 PM | 471483 | 98 | 0.12 | 0 | 0.09 | 0.13 | -11.67 | -11.65 | -11.61 | -12.25 | -12.20 | -12.26 | 18 | 17 | 257 | 1 | 152 | 256 | 275 | 255 | 258 | 257 | 2 | 2 | 4 | 0 |
| 2:00 PM | 454724 | 98 | 0.12 | 0 | 0.17 | 0.13 | -10.91 | -10.89 | -10.95 | -11.54 | -11.49 | -11.56 | 18 | 17 | 257 | 0 | 152 | 256 | 258 | 256 | 258 | 257 | 2 | 2 | 4 | 0 |
| 2:15 PM | 433869 | 98 | 0.08 | 0 | 0.07 | 0.10 | -10.10 | -10.06 | -10.08 | -10.56 | -10.49 | -10.61 | 18 | 17 | 256 | 0 | 152 | 257 | 259 | 257 | 260 | 258 | 2 | 2 | 4 | 0 |
| 2:30 PM | 403357 | 98 | -0.01 | 0 | -0.12 | -0.01 | -8.72 | -8.69 | -8.58 | -8.95 | -9.01 | -8.95 | 18 | 17 | 259 | 0 | 152 | 259 | 260 | 258 | 260 | 259 | 2 | 2 | 4 | 0 |
| 2:45 PM | 394113 | 98 | 0.03 | 0 | 0.07 | 0.03 | -8.43 | -8.41 | -8.57 | -8.89 | -8.85 | -8.96 | 18 | 17 | 257 | 0 | 152 | 257 | 258 | 256 | 258 | 257 | 2 | 2 | 4 | 0 |
| 3:00 PM | 402451 | 98 | 0.04 | 0 | 0.05 | 0.05 | -9.29 | -9.27 | -9.33 | -9.69 | -9.72 | -9.76 | 18 | 17 | 260 | 0 | 152 | 258 | 260 | 259 | 261 | 260 | 2 | 2 | 4 | 0 |
| 3:15 PM | 432386 | 97 | 0.08 | 0 | 0.12 | 0.09 | -10.06 | -10.03 | -10.08 | -10.56 | -10.57 | -10.60 | 18 | 17 | 260 | 0 | 152 | 259 | 261 | 259 | 261 | 260 | 2 | 2 | 4 | 0 |
| 3:30 PM | 433089 | 97 | 0.08 | 0 | 0.02 | 0.08 | -10.25 | -10.20 | -10.09 | -10.74 | -10.78 | -10.62 | 18 | 17 | 261 | 0 | 152 | 260 | 261 | 260 | 262 | 261 | 2 | 2 | 4 | 0 |
| 3:45 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:00 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:15 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:30 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 4:45 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:00 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:15 PM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| 5:30 PM | 0 | 0 | 0.01 | -1 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0 | 33 | 6 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5:45 PM | 413405 | 87 | 0.08 | -5 | 0.04 | 0.06 | -9.49 | -9.49 | -9.54 | -9.94 | -9.95 | -10.02 | 15 | 14 | 261 | 50 | 152 | 228 | 245 | 244 | 230 | 245 | 2 | -2 | 4 | 1 |
| 6:00 PM | 431514 | 96 | 0.06 | -5 | 0.16 | 0.06 | -9.97 | -9.95 | -10.06 | -10.55 | -10.51 | -10.56 | 16 | 15 | 262 | 50 | 152 | 261 | 262 | 261 | 263 | 262 | 2 | -3 | 4 | 1 |
| 6:15 PM | 431569 | 96 | 0.05 | -5 | 0.08 | 0.04 | -10.02 | -10.02 | -9.99 | -10.56 | -10.59 | -10.47 | 15 | 14 | 262 | 50 | 152 | 261 | 263 | 261 | 264 | 262 | 2 | -3 | 4 | 1 |
| 6:30 PM | 428995 | 96 | 0.03 | -5 | 0.06 | 0.04 | -9.82 | -9.81 | -9.87 | -10.31 | -10.29 | -10.34 | 15 | 13 | 263 | 50 | 152 | 261 | 263 | 262 | 264 | 263 | 2 | -3 | 4 | 1 |
| 6:45 PM | 424993 | 96 | 0.10 | -5 | 0.15 | 0.09 | -9.74 | -9.72 | -9.80 | -10.30 | -10.25 | -10.33 | 14 | 13 | 263 | 50 | 152 | 261 | 263 | 262 | 264 | 263 | 2 | -3 | 4 | 1 |
| 7:00 PM | 426715 | 96 | 0.06 | -5 | 0.05 | 0.06 | -9.91 | -9.90 | -9.86 | -10.35 | -10.46 | -10.34 | 14 | 12 | 263 | 50 | 152 | 261 | 263 | 262 | 264 | 263 | 2 | -3 | 4 | 1 |
| 7:15 PM | 427872 | 96 | 0.20 | 4 | 0.22 | 0.21 | -9.82 | -9.81 | -9.85 | -10.44 | -10.58 | -10.49 | 108 | 107 | 261 | 50 | 152 | 261 | 262 | 260 | 262 | 261 | 6 | 14 | 9 | 6 |
| 7:30 PM | 438543 | 87 | 2.84 | 34 | 2.65 | 2.83 | -9.78 | -9.77 | -9.79 | -13.02 | -13.03 | -13.07 | 497 | 496 | 167 | 39 | 153 | 261 | 166 | 166 | 167 | 167 | 34 | 34 | 34 | 33 |
| 7:45 PM | 446278 | 73 | 2.84 | 35 | 2.90 | 2.83 | -9.70 | -9.67 | -9.69 | -12.95 | -13.01 | -13.00 | 528 | 527 | 151 | 43 | 152 | 261 | 151 | 151 | 152 | 151 | 32 | 36 | 36 | 31 |
| 8:00 PM | 452677 | 86 | 2.89 | 36 | 2.90 | 2.88 | -9.65 | -9.62 | -9.70 | -13.04 | -13.07 | -13.06 | 526 | 526 | 152 | 44 | 152 | 261 | 152 | 151 | 152 | 152 | 33 | 37 | 37 | 30 |
| 8:15 PM | 455895 | 98 | 2.91 | 38 | 2.90 | 2.90 | -9.67 | -9.65 | -9.66 | -13.04 | -13.02 | -13.04 | 526 | 526 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 34 | 38 | 38 | 32 |
| 8:30 PM | 454188 | 98 | 2.87 | 38 | 2.90 | 2.87 | -9.69 | -9.66 | -9.62 | -12.95 | -12.93 | -12.97 | 526 | 525 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 33 | 37 | 38 | 31 |
| 8:45 PM | 454948 | 98 | 2.83 | 41 | 2.90 | 2.84 | -9.68 | -9.65 | -9.64 | -12.94 | -12.96 | -12.96 | 525 | 525 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 32 | 37 | 40 | 30 |
| 9:00 PM | 456159 | 98 | 2.89 | 43 | 2.90 | 2.91 | -9.61 | -9.60 | -9.58 | -12.97 | -13.00 | -12.96 | 526 | 525 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 33 | 38 | 38 | 32 |
| 9:15 PM | 454731 | 98 | 2.91 | 43 | 2.90 | 2.91 | -9.47 | -9.44 | -9.54 | -12.86 | -12.87 | -12.93 | 526 | 525 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 34 | 39 | 38 | 32 |
| 9:30 PM | 455989 | 98 | 2.91 | 43 | 2.90 | 2.89 | -9.50 | -9.48 | -9.54 | -12.91 | -12.92 | -12.91 | 526 | 525 | 151 | 44 | 151 | 261 | 151 | 151 | 151 | 151 | 33 | 38 | 38 | 32 |
| 9:45 PM | 455254 | 98 | 2.54 | 42 | 2.55 | 2.56 | -9.51 | -9.50 | -9.51 | -12.52 | -12.53 | -12.54 | 526 | 525 | 151 | 44 | 151 | 262 | 151 | 151 | 151 | 151 | 32 | 35 | 37 | 31 |
| 10:00 PM | 459507 | 98 | 2.50 | 41 | 2.50 | 2.51 | -9.47 | -9.45 | -9.50 | -12.44 | -12.49 | -12.49 | 526 | 525 | 151 | 44 | 151 | 262 | 151 | 151 | 152 | 151 | 31 | 34 | 36 | 30 |
| 10:15 PM | 458118 | 98 | 2.51 | 40 | 2.50 | 2.51 | -9.56 | -9.54 | -9.49 | -12.49 | -12.54 | -12.48 | 526 | 526 | 151 | 44 | 151 | 262 | 151 | 151 | 152 | 151 | 31 | 34 | 36 | 29 |
| 10:30 PM | 459312 | 98 | 2.50 | 41 | 2.50 | 2.51 | -9.58 | -9.57 | -9.49 | -12.53 | -12.54 | -12.49 | 526 | 525 | 151 | 44 | 151 | 262 | 151 | 151 | 151 | 151 | 31 | 34 | 36 | 30 |
| 10:45 PM | 459007 | 98 | 2.52 | 41 | 2.50 | 2.54 | -9.43 | -9.41 | -9.51 | -12.51 | -12.52 | -12.53 | 526 | 526 | 151 | 44 | 151 | 262 | 151 | 150 | 151 | 151 | 31 | 34 | 36 | 30 |
| 11:00 PM | 455864 | 98 | 2.48 | 41 | 2.50 | 2.48 | -9.42 | -9.41 | -9.52 | -12.41 | -12.44 | -12.48 | 526 | 525 | 151 | 45 | 151 | 262 | 151 | 150 | 151 | 151 | 31 | 34 | 36 | 30 |
| 11:15 PM | 457225 | 98 | 2.52 | 41 | 2.50 | 2.50 | -9.56 | -9.54 | -9.53 | -12.52 | -12.54 | -12.52 | 526 | 526 | 151 | 45 | 151 | 262 | 151 | 151 | 152 | 151 | 31 | 34 | 36 | 30 |
| 11:30 PM | 453970 | 98 | 2.49 | 41 | 2.50 | 2.49 | -9.64 | -9.62 | -9.56 | -12.58 | -12.59 | -12.53 | 526 | 526 | 151 | 45 | 151 | 262 | 151 | 151 | 152 | 151 | 31 | 34 | 36 | 30 |
| 11:45 PM | 456494 | 98 | 2.51 | 41 | 2.50 | 2.50 | -9.36 | -9.35 | -9.40 | -12.42 | -12.43 | -12.39 | 526 | 526 | 151 | 45 | 151 | 262 | 151 | 151 | 151 | 151 | 31 | 34 | 36 | 30 |
| 12:00 AM | 455775 | 98 | 2.18 | 40 | 2.50 | 2.25 | -9.85 | -9.83 | -9.29 | -12.36 | -12.31 | -12.00 | 526 | 526 | 150 | 45 | 151 | 263 | 151 | 150 | 151 | 151 | 28 | 34 | 36 | 26 |
| AVERAGE | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| MAXIMUM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| MINIMUM | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |
| STD DEV | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! | #NULL! |