- MACTEC Engineering and Consulting v. Shieldalloy Metallurgical Corporation (American Arbitration Association) 2004-2005
  - Expert Witness Report (June 2004)
  - Deposition Testimony 1 (January 2005)
  - Deposition Testimony 2 (April 2005)
  - Arbitration Hearing Testimony 1 (February 2005)
  - Arbitration Hearing Testimony 2 (April 2005)

**Appendix B**                                                                                24 February 2006
**Richard R. Lunt - Compensation**

Fees charged for work associated with AES Puerto Rico. L.P. v. Alstom Power, Inc. are as follows:

$200/hour – Review of records, evaluations and conferences with client and attorneys;

$250/hour – Testimony at Depositions, Trials and Arbitration Hearings.

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride - 170 F)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.50 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB - Not all is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly): and it will increase SO₂ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO₃ and MgCO₃

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR REFERENCE ONLY (NOT REALISTIC)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 16,975 | | 15,277 | | | 15,277 | 15,277 | 15,277 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 269 | | | | | |
| Carbon | 1,167 | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone (CaCO₃) | 13,925 | | | | | 4,343 | 4,343 | 4,343 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | | | | | 3,214 | 3,214 | 3,214 | |
| Calcium Chloride (CaCl₂·2H₂O) | | | | | | 992 | 992 | 992 | |
| Calcium Sulfite and Sulfate (CaSO₄·nH₂O) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,141 | | | 33,619 | 33,619 | 33,619 | |
| Total Wet Ash | | | | | | 33,955 | 33,955 | 33,955 | |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.5% | 9.5% | 9.5% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 2.92% | 2.92% | 2.92% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | | 1.41% | 1.41% | 1.41% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 212 | | | 2.1 | | | |
| Sulfur Dioxide | | | 891 | | | 6 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 6 | | | |
| Chloride (ppm) | | | 62.1 | | | 0.6 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

B.116

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride -170 F)

R. R. Lunt
24 February 2005

## Basis

| | | |
|---|---|---|
| Boiler Size | 250 | MW |
| Boiler Heat Rate | 9,845 | BTU/kwh |
| Coal Heat Content | 11,600 | BTU/lb |
| Coal Utilization | 212,185 | lbs/h |
| Gas Production | 2,450 | scfm/MW |
| Coal Sulfur Content | 0.70% | |
| Coal Ash Content | 8.8% | |
| Ash Chloride Content | 0.10% | |
| Fly Ash/Total Ash | 90.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S |
| Limestone Quality | 87.4% | Dry Basis |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal |

| | | |
|---|---|---|
| CDS Water Use | 0.50 | gpm/MW |
| CDS Water Chloride Content | 4,300 | mg/liter |
| Ash Free Water Content | 1.0% | |
| Sulfur Dioxide Removal in CFB | 70.0% | |
| Chloride Release in CFB | 100.0% | |
| Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Chloride Removal in CDS | 99.0% | |
| Conversion of Lime to Limestone in CDS | 50.0% | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB - Not all is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| Ash Components | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | | 15,277 | | 924,279 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 269 | | | | | |
| Carbon | 212 | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | | | | 262,727 | 267,069 | 267,069 | 4,343 | 262,727 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | | | | 194,418 | 197,631 | 197,631 | 3,214 | 194,418 |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | | | | 60,021 | 61,013 | 61,013 | 992 | 60,021 |
| Calcium Sulfite and Sulfate ($CaSO_3 \cdot nH_2O$) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,141 | | 2,033,929 | 2,067,548 | 2,067,548 | 33,619 | 2,033,929 |
| Total Wet Ash | | | | | 2,054,268 | 2,088,223 | 2,088,223 | 33,955 | 2,054,268 |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.5% | 9.5% | 9.5% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 2.92% | 2.92% | 2.92% | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | | 1.41% | 1.41% | 1.41% | 1.41% | |
| Gas Components | | | | | | | | | |
| Chloride | | | 212 | | | 2.1 | | | |
| Sulfur Dioxide | | | 891 | | | 398 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 0.6 | | | |
| Chloride (ppm) | | | 62.1 | | | | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

## Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride - 170 F)

R. R. Lunt
24 February 2005

### Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.50 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB - Not all is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase SO₂ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | 15,583 | 30,860 | | 908,696 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 269 | | | | | |
| Carbon | | 1,190 | 2,357 | | 69,414 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | 4,433 | | | 258,500 | 267,279 | 267,279 | 4,346 | 262,933 |
| Limestone Ash | 2,007 | 2,048 | 4,055 | | 119,403 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 8,461 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | 3,280 | | | 191,290 | 197,786 | 197,786 | 3,216 | 194,570 |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | 1,002 | | | 58,413 | 60,397 | 60,397 | 982 | 59,415 |
| Calcium Sulfite and Sulfate ($CaSO_4 \cdot nH_2O$) | | 6,751 | 11,462 | | 393,678 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 34,287 | 57,196 | | 1,999,395 | 2,067,296 | 2,067,296 | 33,615 | 2,033,682 |
| Total Wet Ash | | | | | 2,019,389 | 2,087,969 | 2,087,969 | 33,951 | 2,054,018 |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.5% | 9.5% | 9.5% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 2.89% | 2.89% | 2.89% | |
| Chloride (Cl) Loading in Ash (%) | | | | | 1.40% | 1.40% | 1.40% | 1.40% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 696 | | | 7.0 | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | | | | | | | |
| Chloride (ppm) | | | 10 | | | 398 | | | |
| Chloride (ppm) | | | 204 | | | 2.0 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.118**

Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride - 155 F)

R. R. Lunt
24 February 2005

**Basis**

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase SO₂ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO₃ and MgCO₃

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 16,975 | | 15,277 | | | 15,277 | 15,277 | 15,277 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 296 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone (CaCO₃) | 13,925 | | | | | 4,324 | 4,324 | 4,324 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | | | | | 3,199 | 3,199 | 3,199 | |
| Calcium Chloride (CaCl₂·2H₂O) | | | | | | 1,048 | 1,048 | 1,048 | |
| Calcium Sulfite and Sulfate (CaSO₄·nH₂O) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,141 | | | 33,641 | 33,641 | 33,641 | |
| Total Wet Ash | | | 5,978 | | | 33,978 | 33,978 | 33,978 | |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.4% | 9.4% | 9.4% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 3.08% | 3.08% | 3.08% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | | 1.49% | 1.49% | 1.49% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 212 | | | 2.1 | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 6 | | | |
| Chloride (ppm) | | | 62.1 | | | 0.6 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.119**

# Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride - 155 F)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | | 15,277 | | 924,279 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 296 | | | | | |
| Carbon | 212 | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | | | | 261,580 | 265,904 | 265,904 | 4,324 | 261,580 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)$_2$) | | | | | 193,569 | 196,769 | 196,769 | 3,199 | 193,569 |
| Calcium Chloride (CaCl$_2$·2H$_2$O) | | | | | 63,392 | 64,440 | 64,440 | 1,048 | 63,392 |
| Calcium Sulfite and Sulfate (CaSO$_x$·nH$_2$O) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,141 | | 2,035,305 | 2,068,946 | 2,068,946 | 33,641 | 2,035,305 |
| Total Wet Ash | | | | | 2,055,658 | 2,089,636 | 2,089,636 | 33,978 | 2,055,658 |
| Residual Ca(OH)$_2$ in Ash (%) | | | | | | 9.4% | 9.4% | 9.4% | |
| CaCl$_2$·2H$_2$O in Ash (%) | | | | | | 3.08% | 3.08% | 3.08% | |
| Chloride (Cl$^-$) Loading in Ash (%) | | | | | 1.49% | 1.49% | 1.49% | 1.49% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 212 | | | | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 2.1 | | | |
| Chloride (ppm) | | | 62.1 | | | 398 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.120**

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Max Chloride - 155 F)

R. R. Lunt
24 February 2005

## Basis

| | | |
|---|---|---|
| Boiler Size | 250 | MW |
| Boiler Heat Rate | 9,845 | BTU/kwh |
| Coal Heat Content | 11,600 | BTU/lb |
| Coal Utilization | 212,185 | lbs/h |
| Gas Production | 2,450 | scfm/MW |
| Coal Sulfur Content | 0.70% | |
| Coal Ash Content | 8.8% | |
| Ash Chloride Content | 0.10% | |
| Fly Ash/Total Ash | 90.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S |
| Limestone Quality | 87.4% | Dry Basis |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal |

| | | |
|---|---|---|
| CDS Water Use | 0.55 | gpm/MW |
| CDS Water Chloride Content | 4,300 | mg/liter |
| Ash Free Water Content | 1.0% | |
| Sulfur Dioxide Removal in CFB | 70.0% | |
| Chloride Release in CFB | 100.0% | |
| Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Chloride Removal in CDS | 99.0% | |
| Conversion of Lime to Limestone in CDS | 50.0% | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB

3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | 15,583 | 30,860 | | 908,696 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 296 | | | | | |
| Carbon | | 1,190 | 2,357 | | 69,414 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | 4,414 | | | 257,384 | 266,125 | 266,125 | 4,327 | 261,798 |
| Limestone Ash | 2,007 | 2,048 | 4,055 | | 119,403 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide ($CaO$) | | | 8,450 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | 3,266 | | | 190,464 | 196,933 | 196,933 | 3,202 | 193,731 |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | 1,058 | | | 61,694 | 63,789 | 63,789 | 1,037 | 62,752 |
| Calcium Sulfite and Sulfate ($CaSO_4 \cdot nH_2O$) | | 6,751 | | | 393,678 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 34,310 | 57,185 | | 2,000,734 | 2,068,681 | 2,068,681 | 33,637 | 2,035,044 |
| Total Wet Ash | | | | | 2,020,741 | 2,089,367 | 2,089,367 | 33,973 | 2,055,394 |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.4% | 9.4% | 9.4% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 3.05% | 3.05% | 3.05% | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | | 1.47% | 1.47% | 1.47% | 1.47% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 723 | | | 7.2 | | | |
| Sulfur Dioxide | | | 891 | | | 398 | | | |
| Particulate Loading (grains/scf) | | | 10 | | | | | | |
| Chloride (ppm) | | | 212 | | | 2.1 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Alstom Cited Condition - 155 F)    R. R. Lunt

24 February 2005

**Basis**

| | | | | |
|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 3,500 mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 0.60 Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% |
| Limestone Quality | 87.4% | Dry Basis | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area

2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase $SO_2$ removal in the CFB

3) No fresh lime feed to the CDS

4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 17,123 | | 15,411 | | | 15,411 | 15,411 | 15,411 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 241 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone ($CaCO_3$) | 13,925 | | | | | 4,466 | 4,466 | 4,466 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | | | | | 3,305 | 3,305 | 3,305 | |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | | | | | 629 | 629 | 629 | |
| Calcium Sulfite and Sulfate ($CaSO_x \cdot nH_2O$) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,275 | | | 33,604 | 33,604 | 33,604 | |
| Total Wet Ash | | | | | | 33,940 | 33,940 | 33,940 | |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 1.85% | 1.85% | 1.85% | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | | | 0.90% | 0.90% | 0.90% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 64 | | | 0.6 | | | |
| Sulfur Dioxide | | | 891 | | | 6 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 6 | | | |
| Chloride (ppm) | | | 18.6 | | | 0.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.122**

## Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Alstom Cited Condition - 155 F)   R. R. Lunt

24 February 2005

### Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 3,500 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 0.60 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - in reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | | 15,411 | | 932,367 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 241 | | | | | |
| Carbon | | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | | | | 270,192 | 274,658 | 274,658 | 4,466 | 270,192 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | | | | 199,942 | 203,247 | 203,247 | 3,305 | 199,942 |
| Calcium Chloride (CaCl₂·2H₂O) | | | | | 38,074 | 38,704 | 38,704 | 629 | 38,074 |
| Calcium Sulfite and Sulfate (CaSO₃·nH₂O) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,275 | | 2,033,059 | 2,066,663 | 2,066,663 | 33,604 | 2,033,059 |
| Total Wet Ash | | | | | 2,053,389 | 2,087,330 | 2,087,330 | 33,940 | 2,053,389 |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 1.85% | 1.85% | 1.85% | |
| Chloride (Cl) Loading in Ash (%) | | | | | 0.90% | 0.90% | 0.90% | 0.90% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 64 | | | 0.6 | | | |
| Sulfur Dioxide | | | 891 | | | 398 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | | | | |
| Chloride (ppm) | | | 18.6 | | | 0.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

# Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Alstom Cited Condition - 155 F)    R. R. Lunt    24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 3,500 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 0.60 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area

2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase SO₂ removal in the CFB

3) No fresh lime feed to the CDS

4) Lime Quality includes both CaCO₃ and MgCO₃

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | 9,247 | 24,658 | | 923,120 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 241 | | | | | |
| Carbon | 700 | 700 | 1,867 | | 69,904 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | 2,680 | | | 267,589 | 274,736 | 274,736 | 4,467 | 270,269 |
| Limestone Ash | 2,007 | 1,204 | 3,212 | | 120,246 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 7,479 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | 1,983 | | | 198,016 | 203,305 | 203,305 | 3,306 | 199,999 |
| Calcium Chloride (CaCl₂·2H₂O) | | 375 | | | 37,472 | 38,473 | 38,473 | 626 | 37,847 |
| Calcium Sulfite and Sulfate (CaSOₓ·nH₂O) | | 3,971 | 8,682 | | 396,458 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 20,162 | 45,898 | | 2,012,804 | 2,066,569 | 2,066,569 | 33,603 | 2,032,966 |
| Total Wet Ash | | | | | 2,032,932 | 2,087,234 | 2,087,234 | 33,939 | 2,053,296 |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 1.84% | 1.84% | 1.84% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.89% | 0.89% | 0.89% | 0.89% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 245 | | | 2.4 | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 9 | | | 398 | | | |
| Chloride (ppm) | | | 72 | | | 0.7 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (400 ppm Chloride - 155 F)

R. R. Lunt

24 February 2005

**Basis**

| | | |
|---|---|---|
| Boiler Size | 250 | MW |
| Boiler Heat Rate | 9,845 | BTU/kwh |
| Coal Heat Content | 11,600 | BTU/lb |
| Coal Utilization | 212,185 | lbs/h |
| Gas Production | 2,450 | scfm/MW |
| Coal Sulfur Content | 0.70% | |
| Coal Ash Content | 8.8% | |
| Ash Chloride Content | 0.03% | |
| Fly Ash/Total Ash | 90.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S |
| Limestone Quality | 87.4% | Dry Basis |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal |

| | | |
|---|---|---|
| CDS Water Use | 0.55 | gpm/MW |
| CDS Water Chloride Content | 400 | mg/liter |
| Ash Free Water Content | 1.0% | |
| Sulfur Dioxide Removal in CFB | 70.0% | |
| Chloride Release in CFB | 100.0% | |
| Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Ash Recycle Ratio to Boiler Only | 1.01 | Recycle/ESP Ash Disposal |
| Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Chloride Removal in CDS | 99.0% | |
| Conversion of Lime to Limestone in CDS | 50.0% | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly):
   and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 17,123 | | 15,411 | | | 15,411 | 15,411 | 15,411 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 28 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone ($CaCO_3$) | 13,925 | | | | | 4,616 | 4,616 | 4,616 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)$_2$) | | | | | | 3,416 | 3,416 | 3,416 | |
| Calcium Chloride (CaCl$_2$·2H$_2$O) | | | | | | 187 | 187 | 187 | |
| Calcium Sulfite and Sulfate (CaSO$_x$·nH$_2$O) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,275 | | | 33,424 | 33,424 | 33,424 | |
| Total Wet Ash | | | | | | 33,758 | 33,758 | 33,758 | |
| Residual Ca(OH)$_2$ in Ash (%) | | | | | | 10.1% | 10.1% | 10.1% | |
| CaCl$_2$·2H$_2$O in Ash (%) | | | | | | 0.56% | 0.56% | 0.56% | |
| Chloride (Cl$^-$) Loading in Ash (%) | | | | | | 0.27% | 0.27% | 0.27% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 64 | | | 0.6 | | | |
| Sulfur Dioxide | | | 891 | | | 6 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 0.2 | | | |
| Chloride (ppm) | | | 18.6 | | | 8.0 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | | | | |

**B.125**

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (400 ppm Chloride - 155 F)

R. R. Lunt
24 February 2005

## Basis

| | | | | |
|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 400 mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.01 Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% |
| Limestone Quality | 87.4% | Dry Basis | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase SO$_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO$_3$ and MgCO$_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| Ash Components | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | | 15,411 | | 932,367 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 28 | | | | | |
| Carbon | | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO$_3$) | 13,925 | | | | 279,284 | 283,900 | 283,900 | 4,616 | 279,284 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)$_2$) | | | | | 206,670 | 210,086 | 210,086 | 3,416 | 206,670 |
| Calcium Chloride (CaCl$_2$·2H$_2$O) | | | | | 11,343 | 11,531 | 11,531 | 187 | 11,343 |
| Calcium Sulfite and Sulfate (CaSO$_x$·nH$_2$O) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,275 | | 2,022,148 | 2,055,572 | 2,055,572 | 33,424 | 2,022,148 |
| Total Wet Ash | | | | | 2,042,369 | 2,076,128 | 2,076,128 | 33,758 | 2,042,369 |
| Residual Ca(OH)$_2$ in Ash (%) | | | | | | 10.1% | 10.1% | 10.1% | |
| CaCl$_2$·2H$_2$O in Ash (%) | | | | | | 0.56% | 0.56% | 0.56% | |
| Chloride (Cl$^-$) Loading in Ash (%) | | | | | 0.27% | 0.27% | 0.27% | 0.27% | |
| Gas Components | | | | | | | | | |
| Chloride | | | 64 | | | 0.6 | | | |
| Sulfur Dioxide | | | 891 | | | 395 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | | | | |
| Chloride (ppm) | | | 18.6 | | | 0.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

# Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (400 ppm Chloride - 155 F)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 400 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.01 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
and it will increase SO₂ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO₃ and MgCO₃

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | 15,565 | 30,976 | | 916,802 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 28 | | | | | |
| Carbon | | 1,179 | 2,346 | | 69,426 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | 4,663 | | | 274,660 | 283,939 | 283,939 | 4,617 | 279,323 |
| Limestone Ash | 2,007 | 2,028 | 4,035 | | 119,423 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 8,590 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | 3,451 | | | 203,248 | 210,115 | 210,115 | 3,417 | 206,699 |
| Calcium Chloride (CaCl₂·2H₂O) | | 187 | | | 11,042 | 11,415 | 11,415 | 186 | 11,230 |
| Calcium Sulfite and Sulfate (CaSO₃·nH₂O) | | 6,685 | 11,396 | | 393,744 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 33,757 | 57,342 | | 1,988,344 | 2,055,525 | 2,055,525 | 33,423 | 2,022,102 |
| Total Wet Ash | | | | | 2,008,228 | 2,076,080 | 2,076,080 | 33,757 | 2,042,323 |
| | | | | | | | | | |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 10.1% | 10.1% | 10.1% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 0.55% | 0.55% | 0.55% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.27% | 0.27% | 0.27% | 0.27% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 154 | | | | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| | | | | | | | | | |
| Particulate Loading (grains/scf) | | | 10 | | | 1.5 | | | |
| Chloride (ppm) | | | 45 | | | 395 | | | |
| | | | | | | 0.5 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

## Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Coal Chloride Only - Max)

R. R. Lunt
24 February 2005

### Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 0 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - in reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 16,975 | | 15,277 | | | 15,277 | 15,277 | 15,277 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 0 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone ($CaCO_3$) | 13,925 | | | | | 4,532 | 4,532 | 4,532 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | | | | | 3,354 | 3,354 | 3,354 | |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | | | | | 435 | 435 | 435 | |
| Calcium Sulfite and Sulfate ($CaSO_3 \cdot nH_2O$) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,141 | | | 33,391 | 33,391 | 33,391 | |
| Total Wet Ash | | | 5,978 | | | | | | |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.9% | 9.9% | 9.9% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 1.29% | 1.29% | 1.29% | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | | | 0.62% | 0.62% | 0.62% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 212 | | | 2.1 | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 6 | | | |
| Chloride (ppm) | | | 62.1 | | | 0.6 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.128**

# Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Coal Chloride Only - Max)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/Kwh | CDS Water Chloride Content | 0 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which would reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | | 15,277 | | 924.279 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 0 | | | | | |
| Carbon | | | 1,167 | | 70.605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | | | | 274,192 | 278,724 | 278,724 | 4,532 | 274,192 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)$_2$) | | | | | 202.902 | 206,256 | 206,256 | 3,354 | 202,902 |
| Calcium Chloride (CaCl$_2$·2H$_2$O) | | | | | 26,313 | 26,748 | 26,748 | 435 | 26,313 |
| Calcium Sulfite and Sulfate (CaSO$_4$·nH$_2$O) | | | 4,711 | | 400.429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,141 | | 2,020.171 | 2,053,562 | 2,053,562 | 33,391 | 2,020,171 |
| Total Wet Ash | | | | | 2,040.372 | 2,074,097 | 2,074,097 | 33,725 | 2,040,372 |
| Residual Ca(OH)$_2$ in Ash (%) | | | | | 9.9% | 9.9% | 9.9% | 9.9% | |
| CaCl$_2$·2H$_2$O in Ash (%) | | | | | 1.29% | 1.29% | 1.29% | | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.62% | 0.62% | 0.62% | 0.62% | |
| **Gas Components** | | | | | | | | | |
| Chloride | 212 | | 212 | | | | | | |
| Sulfur Dioxide | 891 | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 2.1 | | | |
| Chloride (ppm) | | | 62.1 | | | 0.6 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

Appendix C:  AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Coal Chloride Only - Max)

R. R. Lunt
24 February 2005

**Basis**

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 0 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.10% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase SO₂ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO₃ and MgCO₃

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| Ash Components | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 16,975 | 15,583 | 30,860 | | 908,696 | 939,557 | 939,557 | 15,277 | 924,279 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 212 | | | 0 | | | | | |
| Carbon | | 1,190 | 2,357 | | 69,414 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | 4,624 | | | 269,658 | 278,816 | 278,816 | 4,534 | 274,283 |
| Limestone Ash | 2,007 | 2,048 | 4,055 | | 119,403 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | 3,422 | 8,568 | | 199,547 | 206,324 | 206,324 | 3,355 | 202,969 |
| Calcium Chloride (CaCl₂·2H₂O) | | 439 | | | 25,608 | 26,478 | 26,478 | 431 | 26,047 |
| Calcium Sulfite and Sulfate (CaSO₄·nH₂O) | | 6,751 | 11,462 | | 393,678 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 34,057 | 57,303 | | 1,986,006 | 2,053,452 | 2,053,452 | 33,389 | 2,020,062 |
| Total Wet Ash | | | | | 2,005,865 | 2,073,986 | 2,073,986 | 33,723 | 2,040,263 |
| | | | | | | | | | |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.9% | 9.9% | 9.9% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 1.28% | 1.28% | 1.28% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.62% | 0.62% | 0.62% | 0.62% | |
| Gas Components | | | | | | | | | |
| Chloride | | | 424 | | | | | | |
| Sulfur Dioxide | | | 891 | | | 4.2 | | | |
| | | | | | | | | | |
| Particulate Loading (grains/scf) | | | 10 | | | 395 | | | |
| Chloride (ppm) | | | 124 | | | 1.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

## Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Water Chloride Only - Max)

R. R. Lunt
24 February 2005

**Basis**

| | | |
|---|---|---|
| Boiler Size | 250 | MW |
| Boiler Heat Rate | 9,845 | BTU/Kwh |
| Coal Heat Content | 11,600 | BTU/lb |
| Coal Utilization | 212,185 | lbs/h |
| Gas Production | 2,450 | scfm/MW |
| Coal Sulfur Content | 0.70% | |
| Coal Ash Content | 8.8% | |
| Ash Chloride Content | 0.00% | |
| Fly Ash/Total Ash | 90.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S |
| Limestone Quality | 87.4% | Dry Basis |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal |

| | | |
|---|---|---|
| CDS Water Use | 0.55 | gpm/MW |
| CDS Water Chloride Content | 4,300 | mg/liter |
| Ash Free Water Content | 1.0% | |
| Sulfur Dioxide Removal in CFB | 70.0% | |
| Chloride Release in CFB | 100.0% | |
| Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Chloride Removal in CDS | 99.0% | |
| Conversion of Lime to Limestone in CDS | 50.0% | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

**No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)**

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 17,187 | | 15,468 | | | 15,468 | 15,468 | 15,468 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 0 | | | 296 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone ($CaCO_3$) | 13,925 | | | | | 4,472 | 4,472 | 4,472 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | | | | | 3,309 | 3,309 | 3,309 | |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | | | | | 613 | 613 | 613 | |
| Calcium Sulfite and Sulfate ($CaSO_x \cdot nH_2O$) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,332 | | | 33,655 | 33,655 | 33,655 | |
| Total Wet Ash | | | | | | 33,991 | 33,991 | 33,991 | |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | | 1.80% | 1.80% | 1.80% | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | | | 0.87% | 0.87% | 0.87% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 0 | | | 0.0 | | | |
| Sulfur Dioxide | | | 891 | | | 6 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | #DIV/0! | | | |
| Chloride (ppm) | | | 0.0 | | | 6 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

**B.131**

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Water Chloride Only - Max)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.00% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,187 | | 15,468 | | 935,833 | 951,301 | 951,301 | 15,468 | 935,833 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 0 | | | 296 | | | | | |
| Carbon | | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | | | | 270,530 | 275,002 | 275,002 | 4,472 | 270,530 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | | | | 200,192 | 203,501 | 203,501 | 3,309 | 200,192 |
| Calcium Chloride (CaCl₂·2H₂O) | | | | | 37,079 | 37,692 | 37,692 | 613 | 37,079 |
| Calcium Sulfite and Sulfate (CaSO₄·nH₂O) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,332 | | 2,036,118 | 2,069,773 | 2,069,773 | 33,655 | 2,036,118 |
| Total Wet Ash | | | | | 2,056,480 | 2,090,471 | 2,090,471 | 33,991 | 2,056,480 |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 1.80% | 1.80% | 1.80% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.87% | 0.87% | 0.87% | 0.87% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 0 | | | 0.0 | | | |
| Sulfur Dioxide | | | 891 | | | 398 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | #DIV/0! | | | |
| Chloride (ppm) | | | 0.0 | | | | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

B.132

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Water Chloride Only - Max)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 4,300 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.00% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

### Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly); and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| Ash Components | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,187 | 15,778 | 31,246 | | 920,055 | 951,301 | 951,301 | 15,468 | 935,833 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 0 | | | 296 | | | | | |
| Carbon | | 1,190 | 2,357 | | 69,414 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO₃) | 13,925 | 4,563 | | | 266,094 | 275,131 | 275,131 | 4,474 | 270,658 |
| Limestone Ash | 2,007 | 2,048 | 4,055 | | 119,403 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 8,534 | | | | | | |
| Calcium Hydroxide (Ca(OH)₂) | | 3,377 | | | 196,910 | 203,597 | 203,597 | 3,311 | 200,287 |
| Calcium Chloride (CaCl₂·2H₂O) | | 619 | | | 36,086 | 37,311 | 37,311 | 607 | 36,705 |
| Calcium Sulfite and Sulfate (CaSO₄·nH₂O) | | 6,751 | 11,462 | | 393,678 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 34,325 | 57,654 | | 2,001,640 | 2,069,618 | 2,069,618 | 33,652 | 2,035,966 |
| Total Wet Ash | | | | | 2,021,657 | 2,090,314 | 2,090,314 | 33,989 | 2,056,325 |
| Residual Ca(OH)₂ in Ash (%) | | | | | | 9.7% | 9.7% | 9.7% | |
| CaCl₂·2H₂O in Ash (%) | | | | | | 1.78% | 1.78% | 1.78% | |
| Chloride (Cl⁻) Loading in Ash (%) | | | | | 0.86% | 0.86% | 0.86% | 0.86% | |
| Gas Components | | | | | | | | | |
| Chloride | | | 299 | | | 3.0 | | | |
| Sulfur Dioxide | | | 891 | | | 398 | | | |
| Particulate Loading (grains/scf) | | | 10 | | | 0.9 | | | |
| Chloride (ppm) | | | 88 | | | 8.0 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | | | | |

**B.133**

Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Avg Coal/High RO Chloride)

R. R. Lunt

24 February 2005

**Basis**

| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
|---|---|---|---|---|---|
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 6,465 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

**Simplifying Assumptions**

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area

2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase SO2 removal in the CFB

3) No fresh lime feed to the CDS

4) Lime Quality includes both CaCO3 and MgCO3

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **No Ash Recirculation - FOR USE AS REFERENCE POINT ONLY (NOT REALISTIC SINCE CDS REQUIRES ASH RECYCLE)** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash (w/o Sulfur & Chloride) | 17,123 | | 15,411 | | | 15,411 | 15,411 | 15,411 | |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 445 | | | | | |
| Carbon | | | 1,167 | | | 1,167 | 1,167 | 1,167 | |
| Limestone (CaCO3) | 13,925 | | | | | 4,322 | 4,322 | 4,322 | |
| Limestone Ash | 2,007 | | 2,007 | | | 2,007 | 2,007 | 2,007 | |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)2) | | | | | | 3,198 | 3,198 | 3,198 | |
| Calcium Chloride (CaCl2·2H2O) | | | | | | 1,052 | 1,052 | 1,052 | |
| Calcium Sulfite and Sulfate (CaSO4·nH2O) | | | 4,711 | | | 6,619 | 6,619 | 6,619 | |
| Total Dry Ash | 34,604 | | 29,275 | | | 33,777 | 33,777 | 33,777 | |
| Total Wet Ash | | | | | | 34,115 | 34,115 | 34,115 | |
| Residual Ca(OH)2 in Ash (%) | | | | | | 9.4% | 9.4% | 9.4% | |
| CaCl2·2H2O in Ash (%) | | | | | | 3.08% | 3.08% | 3.08% | |
| Chloride (Cl) Loading in Ash (%) | | | | | | 1.489% | 1.49% | 1.49% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 64 | | | 0.6 | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 6 | | | |
| Chloride (ppm) | | | 18.6 | | | 0.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Avg Coal/High RO Chloride)

R. R. Lunt
24 February 2005

## Basis

| | | | | |
|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 6,465 mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% |
| Limestone Quality | 87.4% | Dry Basis | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - In reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which would reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase SO$_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both CaCO$_3$ and MgCO$_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to CDS - TYPICAL CDS OPERATION** | | | | | | | | | |
| **Ash Components** | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | | 15,411 | | 932,367 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 445 | | | | | |
| Carbon | | | 1,167 | | 70,605 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone (CaCO$_3$) | 13,925 | | | | 261,495 | 265,818 | 265,818 | 4,322 | 261,495 |
| Limestone Ash | 2,007 | | 2,007 | | 121,450 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide (CaO) | | | 5,978 | | | | | | |
| Calcium Hydroxide (Ca(OH)$_2$) | | | | | 193,507 | 196,705 | 196,705 | 3,198 | 193,507 |
| Calcium Chloride (CaCl$_2$·2H$_2$O) | | | | | 63,642 | 64,694 | 64,694 | 1,052 | 63,642 |
| Calcium Sulfite and Sulfate (CaSO$_x$·nH$_2$O) | | | 4,711 | | 400,429 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | | 29,275 | | 2,043,494 | 2,077,271 | 2,077,271 | 33,777 | 2,043,494 |
| Total Wet Ash | | | | | 2,063,929 | 2,098,044 | 2,098,044 | 34,115 | 2,063,929 |
| Residual Ca(OH)$_2$ in Ash (%) | | | | | | 9.4% | 9.4% | 9.4% | |
| CaCl$_2$·2H$_2$O in Ash (%) | | | | | | 3.08% | 3.08% | 3.08% | |
| Chloride (Cl$^-$) Loading in Ash (%) | | | | | 1.49% | 1.49% | 1.49% | 1.49% | |
| **Gas Components** | | | | | | | | | |
| Chloride | | | 64 | | | | | | |
| Sulfur Dioxide | | | 891 | | | 0.6 | | | |
| Particulate Loading (grains/scf) | | | 6 | | | 400 | | | |
| Chloride (ppm) | | | 18.6 | | | 0.2 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

# Appendix C: AES PR - Estimates of Ash Chloride Content with and without Ash Recycle (Avg Coal/High RO Chloride)

R. R. Lunt
24 February 2005

## Basis

| | | | | | |
|---|---|---|---|---|---|
| Boiler Size | 250 | MW | CDS Water Use | 0.55 | gpm/MW |
| Boiler Heat Rate | 9,845 | BTU/kwh | CDS Water Chloride Content | 6,465 | mg/liter |
| Coal Heat Content | 11,600 | BTU/lb | Ash Free Water Content | 1.0% | |
| Coal Utilization | 212,185 | lbs/h | Sulfur Dioxide Removal in CFB | 70.0% | |
| Gas Production | 2,450 | scfm/MW | Chloride Release in CFB | 100.0% | |
| Coal Sulfur Content | 0.70% | | Total Ash Recycle Ratio (to CDS and Boiler) | 60.5 | Recycle/ESP Ash Disposal |
| Coal Ash Content | 8.8% | | Ash Recycle Ratio to Boiler Only | 1.02 | Recycle/ESP Ash Disposal |
| Ash Chloride Content | 0.03% | | Sulfur Dioxide Emissions from CDS | 8 | ppm |
| Fly Ash/Total Ash | 90.0% | | Chloride Removal in CDS | 99.0% | |
| Limestone Stoichiometry | 3.00 | mols Ca/mol S | Conversion of Lime to Limestone in CDS | 50.0% | |
| Limestone Quality | 87.4% | Dry Basis | | | |
| Unburnt Carbon in Fly Ash | 0.55% | of Coal | | | |

## Simplifying Assumptions

1) All chloride is released to the gas in the CFB boiler - in reality, not all of it is, but this exercise is to demonstrate ash chloride levels in the CDS/ESP area
2) Recycle of Ash does not reduce limestone requirement - Actually it should (which will reduce slightly the total ash and thereby increase chloride in the ash slightly);
   and it will increase $SO_2$ removal in the CFB
3) No fresh lime feed to the CDS
4) Lime Quality includes both $CaCO_3$ and $MgCO_3$

| Lbs/h of Component (except where noted) | Boiler Feed | Ash Recycle to Boiler | APH Gas Discharge | Water to CDS | Ash Recycle to CDS | CDS Gas Discharge | ESP Total Ash Discharge | ESP Ash to Disposal | Total Ash Recycled |
|---|---|---|---|---|---|---|---|---|---|
| **Ash Recirculation to Boiler & CDS - DESIGN** | | | | | | | | | |
| *Ash Components* | | | | | | | | | |
| Coal Ash w/o Sulfur & Chloride | 17,123 | 15,719 | 31,130 | | 916,648 | 947,778 | 947,778 | 15,411 | 932,367 |
| Sulfur | 1,485 | | | | | | | | |
| Chloride | 64 | | | 445 | | | | | |
| Carbon | | 1,190 | 2,357 | | 69,414 | 71,772 | 71,772 | 1,167 | 70,605 |
| Limestone ($CaCO_3$) | 13,925 | 4,412 | | | 257,301 | 266,040 | 266,040 | 4,326 | 261,714 |
| Limestone Ash | 2,007 | 2,048 | 4,055 | | 119,403 | 123,458 | 123,458 | 2,007 | 121,450 |
| Calcium Oxide ($CaO$) | | | 8,449 | | | | | | |
| Calcium Hydroxide ($Ca(OH)_2$) | | 3,265 | | | 190,403 | 196,869 | 196,869 | 3,201 | 193,668 |
| Calcium Chloride ($CaCl_2 \cdot 2H_2O$) | | 1,062 | | | 61,937 | 64,041 | 64,041 | 1,041 | 62,999 |
| Calcium Sulfite and Sulfate ($CaSO_4 \cdot nH_2O$) | | 6,751 | 11,462 | | 393,678 | 407,047 | 407,047 | 6,619 | 400,429 |
| Total Dry Ash | 34,604 | 34,448 | 57,454 | | 2,008,784 | 2,077,005 | 2,077,005 | 33,772 | 2,043,232 |
| Total Wet Ash | | | 8,449 | | 2,028,872 | 2,097,775 | 2,097,775 | 34,110 | 2,063,664 |
| | | | | | | | | | |
| Residual $Ca(OH)_2$ in Ash (%) | | | | | 9.4% | 9.4% | 9.4% | | |
| $CaCl_2 \cdot 2H_2O$ in Ash (%) | | | | | 3.05% | 3.05% | 3.05% | | |
| Chloride ($Cl^-$) Loading in Ash (%) | | | | 1.47% | 1.47% | 1.47% | | | |
| *Gas Components* | | | | | | | | | |
| Chloride | | | 577 | | | | | | |
| Sulfur Dioxide | | | 891 | | | | | | |
| | | | | | | | | | |
| Particulate Loading (grains/scf) | | | 10 | | | 5.8 | | | |
| Chloride (ppm) | | | 169 | | | 400 | | | |
| Sulfur Dioxide (ppm) | | | 145 | | | 8.0 | | | |

B.136

**Appendix D: DCS Temperature Data and Analysis for Unit 2 CDS**

24 February 2006
R. Lunt

| Date | Data Provided by AES [1] | | | | | | Analysis by R. Lunt | |
| | CDS Outlet Dew Point (F) | | | CDS Outlet Temperature (F) | | | Wet Bulb Temperature (F) | Approach Temperature (F) |
| | Average | Maximum | Minimum | Average | Maximum | Minimum | Average | Average |
|---|---|---|---|---|---|---|---|---|
| 07/25/03 | 120.1 | 121.4 | 119.5 | 152.0 | 152.3 | 151.5 | 123.1 | 28.9 |
| 07/26/03 | 119.7 | 121.0 | 117.3 | 151.2 | 152.1 | 150.4 | 122.6 | 28.6 |
| 07/27/03 | 120.0 | 120.8 | 117.7 | 150.4 | 150.6 | 149.9 | 122.8 | 27.6 |
| 07/28/03 | 120.9 | 122.1 | 119.0 | 151.3 | 151.8 | 150.4 | 123.7 | 27.6 |
| 07/29/03 | 120.8 | 121.3 | 119.1 | 151.6 | 151.8 | 151.3 | 123.6 | 28.0 |
| 07/30/03 | 120.6 | 121.5 | 119.8 | 151.8 | 151.9 | 151.7 | 123.5 | 28.3 |
| 07/31/03 | 119.8 | 120.5 | 119.2 | 152.0 | 152.3 | 151.6 | 122.7 | 29.3 |
| 08/01/03 | 119.8 | 121.1 | 117.2 | 152.0 | 152.2 | 151.6 | 122.8 | 29.2 |
| 08/02/03 | 120.3 | 121.3 | 117.5 | 152.0 | 152.3 | 151.6 | 123.2 | 28.8 |
| 08/03/03 | 120.1 | 121.2 | 119.5 | 151.9 | 152.3 | 151.6 | 123.1 | 28.8 |
| 08/04/03 | 120.1 | 121.4 | 119.2 | 151.8 | 152.1 | 151.6 | 123.0 | 28.8 |
| 08/05/03 | 119.8 | 120.7 | 118.9 | 152.0 | 152.1 | 151.9 | 122.7 | 29.3 |
| 08/06/03 | 120.2 | 121.5 | 119.3 | 151.7 | 151.8 | 151.4 | 123.1 | 28.6 |
| 08/07/03 | 120.2 | 121.0 | 119.5 | 151.8 | 152.0 | 151.5 | 123.1 | 28.7 |
| 08/08/03 | 117.6 | 120.6 | 96.4 | 152.5 | 152.6 | 152.4 | 121.1 | 31.4 |
| 08/11/03 | 117.4 | 119.5 | 114.0 | 152.8 | 155.5 | 149.4 | 120.9 | 31.9 |
| 08/12/03 | 119.2 | 120.5 | 117.7 | 152.5 | 154.1 | 149.5 | 122.3 | 30.2 |
| 08/13/03 | 119.1 | 120.6 | 117.4 | 152.6 | 160.2 | 150.9 | 122.2 | 30.4 |
| 08/14/03 | 116.7 | 120.3 | 114.9 | 157.0 | 158.5 | 156.7 | 120.7 | 36.3 |
| 08/17/03 | 116.6 | 119.2 | 115.1 | 152.3 | 153.1 | 151.9 | 120.2 | 32.1 |
| 08/18/03 | 117.5 | 118.7 | 114.9 | 153.2 | 154.0 | 152.3 | 120.0 | 33.2 |
| 08/19/03 | 120.1 | 120.9 | 118.4 | 153.1 | 154.0 | 152.7 | 123.1 | 30.0 |
| 08/20/03 | 120.2 | 121.2 | 119.5 | 153.0 | 153.3 | 152.7 | 123.1 | 29.9 |
| 08/21/03 | 118.8 | 120.3 | 117.4 | 153.1 | 153.9 | 152.4 | 122.1 | 31.0 |
| 08/22/03 | 118.5 | 120.4 | 116.5 | 153.7 | 153.9 | 153.0 | 121.8 | 31.9 |
| 08/25/03 | 118.2 | 121.0 | 116.7 | 153.0 | 153.5 | 152.0 | 121.4 | 31.6 |
| 08/26/03 | 118.2 | 119.9 | 116.5 | 153.0 | 153.1 | 152.7 | 121.4 | 31.6 |
| 08/27/03 | 119.3 | 120.5 | 117.7 | 152.8 | 153.7 | 152.2 | 122.3 | 30.5 |
| 08/28/03 | 118.0 | 119.0 | 116.4 | 153.0 | 153.1 | 152.7 | 121.3 | 31.7 |
| 09/01/03 | 119.1 | 120.7 | 117.5 | 152.4 | 152.9 | 151.9 | 122.2 | 30.2 |
| 09/02/03 | 117.9 | 119.9 | 116.5 | 151.5 | 151.6 | 151.2 | 121.2 | 30.3 |
| 09/03/03 | 118.4 | 120.4 | 116.4 | 151.5 | 151.9 | 151.2 | 121.5 | 30.0 |
| 09/04/03 | 117.4 | 118.6 | 115.2 | 151.7 | 153.1 | 150.3 | 120.8 | 30.9 |
| 09/09/03 | 116.2 | 117.6 | 114.9 | 152.0 | 152.1 | 151.8 | 119.9 | 32.1 |
| 09/10/03 | 117.3 | 119.7 | 116.2 | 152.4 | 152.6 | 151.5 | 120.8 | 31.6 |
| 09/11/03 | 117.9 | 119.8 | 115.2 | 151.5 | 151.7 | 151.3 | 121.2 | 30.3 |
| 09/12/03 | 117.2 | 120.3 | 115.1 | 151.5 | 153.4 | 150.8 | 120.5 | 31.0 |
| 09/13/03 | 118.7 | 119.9 | 117.7 | 151.0 | 151.2 | 150.9 | 121.8 | 29.2 |
| 09/14/03 | 118.0 | 120.0 | 115.8 | 150.9 | 152.0 | 149.6 | 121.1 | 29.8 |
| 09/15/03 | 119.6 | 120.7 | 117.8 | 152.0 | 152.3 | 151.6 | 122.6 | 29.4 |
| 09/16/03 | 119.1 | 120.1 | 117.9 | 152.0 | 152.1 | 151.8 | 122.2 | 29.8 |
| 09/17/03 | 118.9 | 121.3 | 116.5 | 152.0 | 152.3 | 151.6 | 121.9 | 30.1 |
| 09/18/03 | 118.8 | 120.4 | 116.8 | 151.0 | 151.5 | 150.8 | 121.8 | 29.2 |
| 09/19/03 | 118.7 | 119.5 | 118.0 | 151.1 | 151.3 | 150.9 | 121.8 | 29.3 |
| 09/20/03 | 118.6 | 119.6 | 117.4 | 151.0 | 152.0 | 149.8 | 121.7 | 29.3 |
| 09/22/03 | 118.1 | 121.4 | 115.4 | 153.7 | 164.3 | 150.2 | 121.3 | 32.4 |
| 09/23/03 | 118.8 | 120.3 | 118.0 | 152.7 | 153.1 | 151.8 | 122.0 | 30.7 |
| 09/24/03 | 119.0 | 120.0 | 117.7 | 152.8 | 152.9 | 152.7 | 122.1 | 30.7 |
| 09/25/03 | 119.1 | 120.0 | 117.9 | 153.0 | 153.1 | 153.0 | 122.3 | 30.7 |
| 09/26/03 | 119.6 | 120.3 | 118.6 | 152.2 | 153.1 | 151.3 | 122.6 | 29.6 |
| 09/27/03 | 121.4 | 122.6 | 119.5 | 151.5 | 152.9 | 150.3 | 124.0 | 27.5 |
| 09/28/03 | 120.6 | 121.9 | 118.3 | 151.5 | 152.2 | 150.3 | 123.3 | 28.2 |
| 09/29/03 | 119.3 | 120.8 | 118.3 | 151.5 | 151.6 | 151.4 | 122.2 | 29.3 |

Page 1 of 2

**Appendix D:  DCS Temperature Data and Analysis for Unit 2 CDS**

24 February 2006
R. Lunt

| Date | CDS Outlet Dew Point (F) | | | CDS Outlet Temperature (F) | | | Wet Bulb Temperature (F) | Approach Temperature (F) |
|---|---|---|---|---|---|---|---|---|
| | Average | Maximum | Minimum | Average | Maximum | Minimum | Average | Average |
| 10/01/03 | 118.7 | 119.4 | 118.1 | 152.4 | 152.6 | 151.5 | 121.9 | 30.5 |
| 10/02/03 | 118.2 | 119.8 | 116.3 | 152.5 | 152.6 | 152.3 | 121.4 | 31.1 |
| 10/03/03 | 118.1 | 119.4 | 117.1 | 152.5 | 152.6 | 152.4 | 121.4 | 31.1 |
| 10/04/03 | 118.4 | 119.3 | 116.3 | 152.5 | 152.6 | 152.2 | 121.5 | 31.0 |
| 10/05/03 | 118.1 | 119.2 | 116.1 | 152.4 | 152.6 | 151.4 | 121.4 | 31.0 |
| 10/06/03 | 118.0 | 118.8 | 116.8 | 152.0 | 152.5 | 151.0 | 121.3 | 30.7 |
| 10/07/03 | 118.2 | 119.6 | 116.1 | 151.2 | 152.1 | 150.9 | 121.3 | 29.9 |
| 10/08/03 | 118.3 | 119.9 | 115.8 | 151.7 | 153.0 | 151.3 | 121.3 | 30.4 |
| 10/09/03 | 117.3 | 119.4 | 96.3 | 151.2 | 153.0 | 149.9 | 120.8 | 30.4 |
| 10/12/03 | 118.1 | 119.5 | 115.6 | 152.0 | 152.3 | 151.9 | 121.3 | 30.7 |
| 10/13/03 | 119.9 | 122.6 | 117.2 | 155.8 | 161.5 | 151.9 | 123.2 | 32.6 |
| 10/14/03 | 120.5 | 122.0 | 119.0 | 154.9 | 158.2 | 152.8 | 123.6 | 31.3 |
| 10/15/03 | 119.8 | 120.8 | 118.2 | 154.0 | 154.2 | 153.6 | 122.9 | 31.1 |
| 10/16/03 | 120.0 | 121.5 | 118.5 | 153.0 | 153.5 | 152.6 | 123.0 | 30.0 |
| 10/17/03 | 118.6 | 120.1 | 115.5 | 153.1 | 154.1 | 152.8 | 122.0 | 31.1 |
| 10/18/03 | 119.2 | 120.5 | 116.9 | 153.0 | 153.4 | 152.7 | 122.4 | 30.6 |
| 10/19/03 | 118.3 | 119.7 | 116.3 | 153.5 | 154.4 | 152.7 | 121.7 | 31.8 |
| 10/20/03 | 120.2 | 121.6 | 118.1 | 154.0 | 154.5 | 153.7 | 123.3 | 30.7 |
| 10/21/03 | 119.2 | 120.9 | 117.2 | 154.2 | 155.0 | 153.7 | 122.5 | 31.7 |
| 10/22/03 | 120.4 | 123.4 | 119.2 | 155.0 | 155.1 | 154.9 | 123.5 | 31.5 |
| **Average** | **118.9** | | | **152.4** | | | **122.1** | **30.3** |
| **Median** | **118.9** | | | **152.2** | | | **122.1** | **30.4** |
| **Maximum** | **121.4** | | | **157.0** | | | **124.0** | **36.3** |
| **Minimum** | **116.2** | | | **150.4** | | | **119.9** | **27.5** |

Note [1]: Excludes days when the CDS was off line or was being started up or shut down.

**B.138**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| AES PUERTO RICO, L.P.,     ) | |
| ) | |
| Plaintiff,     ) | |
| v.     ) | Civ. No. 04-1282-JJF |
| ) | |
| ALSTOM POWER, INC.,     ) | |
| ) | |
| Defendant.     ) | |
| ) | |

### DECLARATION OF JACK R. MCDONALD, PH.D.

I, Jack R. McDonald, Ph.D., do hereby declare as follows:

1.    I have been retained as an expert witness by Williams & Connolly LLP on behalf of plaintiff AES Puerto Rico, L.P. in the case identified above.

2.    At the request of plaintiff, I prepared a report concerning the remedy to the accelerated corrosion of the electrostatic precipitators in the power plant owned by AES Puerto Rico, L.P. A copy of my report, which is dated February 26, 2006, is attached to this declaration.

3.    The information in my report is true and accurate to the best of my knowledge, information, and belief, and accurately reflects my professional opinions concerning the subjects on which I was retained to opine.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 4th day of April, 2006.


Jack R. McDonald
Jack R. McDonald, Ph.D.


**B.139**

REPORT

**February 26, 2006**

**Assessment of the Technical and Commercial Reasonableness of the Solution AES Puerto Rico Implemented to Stop Continued Corrosion of the ESPs at AES Puerto Rico Total Energy Project**

Prepared By

Jack R. McDonald, Ph.D.
President
Jack R. McDonald, Inc.
3405 Hunters Ridge Road
Columbia, TN 38401-5960

Prepared For

Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, D.C. 20005-5901

**B.140**

# Assessment of the Technical and Commercial Reasonableness of the Solution AES Puerto Rico Implemented to Stop Continued Corrosion of the ESPs at AES Puerto Rico Total Energy Project

I have been asked to assess the technical and commercial reasonableness of the solution AES Puerto Rico (AES) implemented to stop continued corrosion of the ESPs.

## Professional Background *(See resume in Appendices)*

Dr. McDonald has thirty-three years experience involving over 300 projects related to various particulate sources (boilers, kilns, incinerators, etc.) and types of particulate and gaseous air pollution control equipment including mechanical collectors, wet/dry and particulate/$SO_2$ scrubbers, ESPs, fabric filters, low $NO_x$ burners, and selective/non-selective catalytic reduction devices. This work includes the evaluation of numerous technologies, including wet designs, pulsed energization, precharging with high intensity ionizers and three electrode systems, two-stage precipitators, RDE designs, humidification, and flue gas conditioning with sulfur trioxide, ammonia compounds, and sodium and technology assessments of proposed or existing particulate emissions control systems, including impact studies of different fuel sources and technology alternatives on process and control device performance, and equipment selection recommendations related thereto; and inspections of equipment, collection of data related to performance and development of documents/manuals related to the equipment performance.

Prior to becoming a consultant, Dr. McDonald directed/conducted research for nine years on particle collection mechanisms of control devices (ESPs, filters/baghouses, scrubbers); investigation of scrubbing, filtration, and electrostatic mechanisms for particulate removal from light-duty diesel exhaust gas (EPA grants/contracts); and studies related to the particle charging process and the gaseous and solid state conduction mechanisms in ESPs. He developed and managed the formulation of the EPA and EPA/EPRI mathematical models of electrostatic precipitation and developed fabric filter performance and pressure drop prediction models.

Among Dr. McDonald's honors and professional service are recognition as an International Fellow by The International Society for Electrostatic Precipitation for outstanding contributions to the science and application of electrostatic precipitation; author/co-authorship of 61 publications and numerous unpublished reports related to air pollution control technologies, including reports on the EPA mathematical model of electrostatic precipitation, EPA manual for use of electrostatic precipitators to collect flyash, and manual for use of $SO_3$ conditioning, and presentations at numerous seminars/workshops on cold-side and hot-side ESP operation and conversion of hot-side ESPs to cold-side, ESP operation and maintenance problems, and effects of process conditions on ESP performance. He has also served as the chair or panelist in national and international round table discussions on effects of low $NO_x$ burners on ESPs, available $NO_x$ reduction technologies, ESP technologies, and ESP rebuild/upgrade economics, and ESP modeling for Compliance Assurance Monitoring (CAM) and as a reviewer for journals and government agencies, including NSF, DOE, Environmental Science and Technology Journal, Journal of Aerosol Science and Technology, Journal of Applied Physics, and American Society of Mechanical Engineers, and Journal of Electrostatics.

**B.141**